Law Offices of Charles E. Logan
Telepath Chapter 11
Fee Analysis

8 MOR

| Doc #/ Date | Est Time | Value |
|---|---|---|
| 52 | 0.4 | 140.00 |
| 53 | 0.1 | 35.00 |
| 63 | 0.4 | 140.00 |
| 64 | 0.4 | 140.00 |
| 65 | 0.1 | 35.00 |
| 66 | 0.4 | 140.00 |
| 67 | 0.1 | 35.00 |
| 75 | 0.4 | 140.00 |
| 76 | 0.1 | 35.00 |
| 82 | 0.4 | 140.00 |
| 83 | 0.1 | 35.00 |
| 84 | 0.4 | 140.00 |
| 85 | 0.1 | 35.00 |
| 94 | 0.4 | 140.00 |
| 98 | 0.1 | 35.00 |
| 111 | 0.4 | 140.00 |
| 112 | 0.1 | 35.00 |
| 116 | 0.4 | 140.00 |
| 117 | 0.1 | 35.00 |
| 133 | 0.4 | 140.00 |
| 134 | 0.1 | 35.00 |
| 139 | 0.4 | 140.00 |
| 140 | 0.1 | 35.00 |
| 145 | 0.4 | 140.00 |
| 146 | 0.1 | 35.00 |
| 147 | 0.4 | 140.00 |
| 149 | 0.4 | 140.00 |
| 155 | 0.4 | 140.00 |
| 158 | 0.4 | 140.00 |
| 160 | 0.4 | 140.00 |
| 172 | 0.4 | 140.00 |
| 173 | 0.4 | 140.00 |
| 174 | 0.4 | 140.00 |
| 175 | 0.4 | 140.00 |
| 176 | 0.4 | 140.00 |
| 177 | 0.4 | 140.00 |
| 178 | 0.4 | 140.00 |
| 179 | 0.4 | 140.00 |
| 180 | 0.1 | 35.00 |
| 181 | 0.4 | 140.00 |
| 204 | 0.1 | 35.00 |
| 207 | 0.4 | 140.00 |
| 211 | 0.4 | 140.00 |
| 223 | 0.4 | 140.00 |

8 MOR

| | | |
|---|---|---|
| 227 | 0.4 | 140.00 |
| 231 | 0.4 | 140.00 |
| 240 | 0.4 | 140.00 |
| 241 | 0.4 | 140.00 |
| 242 | 0.1 | 35.00 |
| 250 | 0.4 | 140.00 |
| 254 | 0.4 | 140.00 |
| 255 | 0.4 | 140.00 |
| 256 | 0.1 | 35.00 |
| 257 | 0.4 | 140.00 |
| 259 | 0.4 | 140.00 |
| 261 | 0.4 | 140.00 |
| 262 | 0.4 | 140.00 |
| 267 | 0.4 | 140.00 |
| 272 | 0.4 | 140.00 |
| 274 | 0.4 | 140.00 |
| 277 | 0.4 | 140.00 |
| 278 | 0.4 | 140.00 |
| 280 | 0.4 | 140.00 |
| 281 | 0.4 | 140.00 |
| 284 | 0.4 | 140.00 |
| 293 | 0.4 | 140.00 |
| 325 | 0.4 | 140.00 |
| 326 | 0.4 | 140.00 |
| 327 | 0.1 | 35.00 |
| 328 | 0.4 | 140.00 |
| 331 | 0.4 | 140.00 |
| 336 | 0.4 | 140.00 |
| 338 | 0.4 | 140.00 |
| 340 | 0.4 | 140.00 |
| 344 | 0.4 | 140.00 |
| 345 | 0.4 | 140.00 |
| 347 | 0.4 | 140.00 |
| 350 | 0.4 | 140.00 |
| 351 | 0.4 | 140.00 |
| 352 | 0.4 | 140.00 |
| 354 | 0.4 | 140.00 |
| | 27.3 | 9,555.00 |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 12/23/2003 | 52 | MOR | 4 | Debtor-In-Possession Monthly Operating Report for Filing Period **November 2003** Filed by Debtor Telepath Corp. (aw, ) (Entered: 12/24/2003) |
| 12/23/2003 | 53 | MOR | 1 | Certificate of Service (RE: related document(s) 52 Operating Report). Filed by Debtor Telepath Corp. (aw, ) (Entered: 12/24/2003) |
| 01/22/2004 | 63 | MOR | 4 | Debtor-In-Possession Monthly Operating Report for Filing Period **December 2003** Filed by Debtor Telepath Corp. (jd, ) (Entered: 01/23/2004) |
| 01/27/2004 | 64 | MOR | 4 | Debtor-In-Possession Monthly Operating Report for Filing Period **November 2003** Filed by Debtor Telepath Corp. (jd, ) (Entered: 01/28/2004) |
| 01/27/2004 | 65 | MOR | 1 | Certificate of Service (RE: related document(s) 64 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 01/28/2004) |
| 02/23/2004 | 66 | MOR | 4 | Debtor-In-Possession Monthly Operating Report for Filing Period **January 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 02/25/2004) |
| 02/24/2004 | 67 | MOR | 1 | Certificate of Service (RE: related document(s) 66 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 02/25/2004) |
| 03/24/2004 | 75 | MOR | 4 | Debtor-In-Possession Monthly Operating Report for Filing Period **Feb 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 03/25/2004) |
| 03/24/2004 | 76 | MOR | 1 | Certificate of Service (RE: related document(s) 75 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 03/25/2004) |
| 05/19/2004 | 82 | MOR | 4 | Debtor-In-Possession Monthly Operating Report for Filing Period **March 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 05/20/2004) |

MOR.Page 1 of 12 Pages

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 05/19/2004 | 83 | MOR | | Certificate of Service (RE: related document(s) 82 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 05/20/2004) |
| 05/21/2004 | 84 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **April 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 05/24/2004) |
| 05/21/2004 | 85 | MOR | | Certificate of Service (RE: related document(s) 84 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 05/24/2004) |
| 06/24/2004 | 94 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **May 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 06/25/2004) |
| 06/24/2004 | 98 | MOR | | Certificate of Service (RE: related document(s) 94 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 06/28/2004) |
| 08/03/2004 | 111 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **June 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 08/03/2004) |
| 08/03/2004 | 112 | MOR | | Certificate of Service (RE: related document(s) 111 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 08/03/2004) |
| 09/16/2004 | 116 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **July 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/16/2004) |
| 09/16/2004 | 117 | MOR | | Certificate of Service (RE: related document(s) 116 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/16/2004) |
| 10/19/2004 | 133 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **August 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 10/19/2004) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 10/19/2004 | 134 | MOR | | Certificate of Service (RE: related document(s) 133 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 10/19/2004) |
| 11/04/2004 | 139 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **September 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 11/04/2004) |
| 11/04/2004 | 140 | MOR | | Certificate of Service (RE: related document(s) 139 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 11/04/2004) |
| 12/09/2004 | 145 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **October 2004** Filed by Debtor Telepath Corp. (jd, ) (Entered: 12/10/2004) |
| 12/09/2004 | 146 | MOR | | Certificate of Service (RE: related document(s) 145 Operating Report). Filed by Debtor Telepath Corp. (jd, ) (Entered: 12/10/2004) |
| 12/30/2004 | 147 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **November 2004** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statements and Register# 2 Certificate of Service) (Logan, Charles) (Entered: 12/30/2004) |
| 01/20/2005 | 149 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **December 2004** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statements & Registers# 2 Certificate of Service) (Logan, Charles) (Entered: 01/20/2005) |
| 02/24/2005 | 155 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **January 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statements and Registers# 2 Certificate of Service) (Logan, Charles) (Entered: 02/24/2005) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 03/29/2005 | 158 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **February 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statement and Check Register# 2 Certificate of Service) (Logan, Charles) (Entered: 03/29/2005) |
| 04/05/2005 | 160 | MOR | | Document: *Amended Statement of Operations Page to February 2005 Monthly Operating Report*. (RE: related document(s) 158 Operating Report). Filed by Debtor Telepath Corp. (Attachments: # 1 Stmt of Operations# 2 Certificate of Service) (Logan, Charles) (Entered: 04/05/2005) |
| 05/19/2005 | 172 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **July 2004** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 173 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **August 2004** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 174 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **September 2004** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 175 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **October 2004** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 176 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **November 2004** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 05/19/2005 | 177 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **December 2004** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 178 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **January 2005** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 179 | MOR | | **Amended** Debtor-In-Possession Monthly Operating Report for Filing Period **February 2005** Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 05/19/2005) |
| 05/19/2005 | 180 | MOR | | Certificate of Service (RE: related document(s) 172 Operating Report, 173 Operating Report, 174 Operating Report, 175 Operating Report, 176 Operating Report, 177 Operating Report, 178 Operating Report, 179 Operating Report). (Logan, Charles) (Entered: 05/19/2005) |
| 05/20/2005 | 181 | MOR | | Debtor-In-Possession Monthly Operating Report for Filing Period **March 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statement# 2 Certificate of Service) (Logan, Charles) (Entered: 05/20/2005) |
| 07/28/2005 | 204 | MOR | | Operating Report for Filing Period **April 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Check Register and Bank Statement# 2 Certificate of Service) (Logan, Charles) (Entered: 07/28/2005) |
| 08/11/2005 | 207 | MOR | | **Amended** Operating Report for Filing Period **April 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Check Register and Bank Statement# 2 Certificate of Service) (Logan, Charles) (Entered: 08/11/2005) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 10/06/2005 | 211 | MOR | | Operating Report for Filing Period **May 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statements and Check Registers, pages 1-8# 2 pages 9-19# 3 pages 20-26# 4 Certificate of Service) (Logan, Charles) (Entered: 10/06/2005) |
| 12/01/2005 | 223 | MOR | | Operating Report for Filing Period **June 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Check Register and Bank Statement# 2 Certificate of Service) (Logan, Charles) (Entered: 12/01/2005) |
| 02/23/2006 | 227 | MOR | | Operating Report for Filing Period **July 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statement# 2 Certificate of Service) (Logan, Charles) (Entered: 02/23/2006) |
| 03/14/2006 | 231 | MOR | | Operating Report for Filing Period **August 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statements# 2 Certificate of Service) (Logan, Charles) (Entered: 03/14/2006) |
| 05/12/2006 | 239 | MOR | | Operating Report for Filing Period **September 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 Sept 2005 Bank Statement Part 1 of 3# 2 September 2005 Bank Statement Part 2 of 3# 3 September 2005 Bank Statement Part 3 of 3) (Logan, Charles) (Entered: 05/12/2006) |
| 05/12/2006 | 240 | MOR | | Operating Report for Filing Period **October 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 October 2005 Bank Statement Part 1 of 3# 2 October 2005 Bank Statement Part 2 of 3# 3 October 2005 Bank Statment Part 3 of 3) (Logan, Charles) (Entered: 05/12/2006) |
| 05/12/2006 | 241 | MOR | | Operating Report for Filing Period **November 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 November 2005 Bank Statement Part 1 of 3# 2 November 2005 Bank Statement Part 2 of 3# 3 November 2005 Bank Statement Part 3 of 3) (Logan, Charles) (Entered: 05/12/2006) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 05/12/2006 | 242 | MOR | | Certificate of Service *re Monthly Operating Reports for September, October and November 2005* (RE: related document(s) 239 Operating Report,, 240 Operating Report,, 241 Operating Report, ). (Logan, Charles) (Entered: 05/12/2006) |
| 05/24/2006 | 250 | MOR | | Operating Report for Filing Period **December 2005** Filed by Debtor Telepath Corp. (Attachments: # 1 December 2005 MOR-Part 2 of 4# 2 December 2005 MOR-Part 3 of 4# 3 December 2005 MOR-Part 4 of 4# 4 December 2005 Bank Statements-Part 1 of 2# 5 December 2005 Bank Statement-Part 2 of 2# 6 Certificate of Service re December 2005 Monthly Operating Report) (Logan, Charles) (Entered: 05/24/2006) |
| 06/16/2006 | 254 | MOR | | Operating.Report for Filing Period **January 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 January 06 Bank Statement Part 1 of 3# 2 Jan 06 Bank Statement Part 2 of 3# 3 Jan 06 Bank Statement Part 3 of 3) (Logan, Charles) (Entered: 06/16/2006) |
| 06/16/2006 | 255 | MOR | | Operating Report for Filing Period **February 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 February 06 Bank Statement Part 1 of 3# 2 February 06 Bank Statement Part 2 of 3# 3 February 06 Bank Statement Part 3 of 3) (Logan, Charles) (Entered: 06/16/2006) |
| 06/16/2006 | 256 | MOR | | Certificate of Service *re Monthly Operating Report for January and February 2006* (RE: related document(s) 254 Operating Report, 255 Operating Report, ). (Logan, Charles) (Entered: 06/16/2006) |
| 07/11/2006 | 257 | MOR | | Operating Report for Filing Period Month ending **March 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Stmt for March 2006 Part 1 of 2# 2 Bank Stmt for March 2006 Part 2 of 2# 3 Certificate of Service re March 2006 Monthly Operating Report) (Logan, Charles) (Entered: 07/11/2006) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 07/31/2006 | 259 | MOR | | Operating Report for Filing Period Month end **April 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 April 2006 Bank Statement Part 1 of 2# 2 April 2006 Bank Statement Part 2 of 2# 3 Certificate of Service re April 2006 Monthly Operating Report) (Logan, Charles) (Entered: 07/31/2006) |
| 09/20/2006 | 261 | MOR | | Operating Report for Filing Period Month Ended: **May 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re Monthly Operating Report for May 2006) (Logan, Charles) (Entered: 09/20/2006) |
| 09/20/2006 | 262 | MOR | | Operating Report for Filing Period Month Ended: **June 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 June 2006 Bank Statement Part 1 of 2# 2 June 2006 Bank Statement Part 2 of 2# 3 Certificate of Service re June 06 Monthly Operating Report) (Logan, Charles) (Entered: 09/20/2006) |
| 10/26/2006 | 267 | MOR | | Operating Report for Filing Period Month Ended **July 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re July 2006 Monthly Operating Report) (Logan, Charles) (Entered: 10/26/2006) |
| 11/22/2006 | 272 | MOR | | Operating Report for Filing Period Month Ended **August 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 August 2006 Bank Stmt Part 1 of 3# 2 August 2006 Bank Stmt Part 2 of 3# 3 August 2006 Bank Stmt Part 3 of 3# 4 Certificate of Service re August 2006 Monthly Operating Report) (Logan, Charles) (Entered: 11/22/2006) |
| 12/27/2006 | 274 | MOR | | Operating Report for Filing Period Month Ended **September 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statements# 2 Certificate of Service re Monthly Operating Report for September 2006) (Logan, Charles) (Entered: 12/27/2006) |

Case: 03-56788   Doc# 419-3   EXHIBIT 03/03/89 Page 10d: 08/03/09 01:27:52   Page 10 of 58

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 01/17/2007 | 277 | MOR | | Operating Report for Filing Period Month ended **October 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 October 2006 Bank Statement# 2 Certificate of Service re Monthly Operating Report for October 2006) (Logan, Charles) (Entered: 01/17/2007) |
| 01/24/2007 | 278 | MOR | | Operating Report for Filing Period Month Ended **November 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 Bank Statement for November 2006 Part 1 of 2# 2 Bank Statement for November 2006 Part 2 of 2# 3 Certificate of Service re Monthly Operating Report for November 2006) (Logan, Charles) (Entered: 01/24/2007) |
| 01/26/2007 | 280 | MOR | | Operating Report for Filing Period Month Ended **December 2006** Filed by Debtor Telepath Corp. (Attachments: # 1 December 2006 Bank Statement# 2 Certificate of Service re Monthly Operating Report for December 2006) (Logan, Charles) (Entered: 01/26/2007) |
| 03/21/2007 | 281 | MOR | | Operating Report for Filing Period Month Ended **January 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 January 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for January 2007) (Logan, Charles) (Entered: 03/21/2007) |
| 05/01/2007 | 284 | MOR | | Operating Report for Filing Period Month Ended **February 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 February 2007 Bank Statements# 2 Certificate of Service re Monthly Operating Report for February 2007) (Logan, Charles) (Entered: 05/01/2007) |
| 05/31/2007 | 293 | MOR | | Operating Report for Filing Period Month Ended **March 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 March 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for March 2007) (Logan, Charles) (Entered: 05/31/2007) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 08/03/2007 | 325 | MOR | | Operating Report for Filing Period **April 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 April 2007 Bank Statement) (Logan, Charles) (Entered: 08/03/2007) |
| 08/03/2007 | 326 | MOR | | Operating Report for Filing Period **May 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 May 2007 Bank Statement) (Logan, Charles) (Entered: 08/03/2007) |
| 08/03/2007 | 327 | MOR | | Certificate of Service *re Monthly Operating Reports for April and May 2007* (RE: related document(s) 325 Operating Report, 326 Operating Report). (Logan, Charles) (Entered: 08/03/2007) |
| 08/21/2007 | 328 | MOR | | Operating Report for Filing Period Month ended **June 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 June 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for June 2007) (Logan, Charles) (Entered: 08/21/2007) |
| 10/11/2007 | 331 | MOR | | Operating Report for Filing Period Month ended **July 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 July 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for July 2007) (Logan, Charles) (Entered: 10/11/2007) |
| 11/26/2007 | 336 | MOR | | Operating Report for Filing Period Month ended **August 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 August 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for August 2007) (Logan, Charles) (Entered: 11/26/2007) |
| 11/29/2007 | 338 | MOR | | Operating Report for Filing Period Month ended **October 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 October 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for October 2007) (Logan, Charles) (Entered: 11/29/2007) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 12/28/2007 | 340 | MOR | 4 | Operating Report for Filing Period Month ended **November 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 November 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Reports for November 2007) (Logan, Charles) (Entered: 12/28/2007) |
| 02/01/2008 | 344 | MOR | 4 | Operating Report for Filing Period Month ended **December 2007** Filed by Debtor Telepath Corp. (Attachments: # 1 December 2007 Bank Statement# 2 Certificate of Service re Monthly Operating Report for December 2007) (Logan, Charles) (Entered: 02/01/2008) |
| 03/20/2008 | 345 | MOR | 4 | Operating Report for Filing Period Month ended **January 2008** Filed by Debtor Telepath Corp. (Attachments: # 1 January 2008 Bank Statement# 2 Certificate of Service re Monthly Operating Report for January 2008) (Logan, Charles) (Entered: 03/20/2008) |
| 04/17/2008 | 347 | MOR | 4 | Operating Report for Filing Period Month ended **February 2008** Filed by Debtor Telepath Corp. (Attachments: # 1 February 2008 Bank Statement# 2 Certificate of Service re February 2008 Monthly Operating Report) (Logan, Charles) (Entered: 04/17/2008) |
| 05/20/2008 | 350 | MOR | 4 | Operating Report for Filing Period Month ended **March 2008** Filed by Debtor Telepath Corp. (Attachments: # 1 March 2008 Bank Statement# 2 Certificate of Service re March 2008 Monthly Operating Report) (Logan, Charles) (Entered: 05/20/2008) |
| 06/19/2008 | 351 | MOR | 4 | Operating Report for Filing Period Month ended **April 2008** Filed by Debtor Telepath Corp. (Attachments: # 1 April 2008 Bank Statement# 2 Certificate of Service re April 2008 (Monthly Operating Report) Logan, Charles) (Entered: 06/19/2008) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 07/15/2008 | 352 | MOR | | Operating Report for Filing Period Month ended **May 2008** Filed by Debtor Telepath Corp. (Attachments: # 1 May 2008 Bank Statement# 2 Certificate of Service re May 2008 Monthly Operating Report) (Logan, Charles) (Entered: 07/15/2008) |
| 08/20/2008 | 354 | MOR | | Operating Report for Filing Period Month ended **June 2008** Filed by Debtor Telepath Corp. (Attachments: # 1 June 2008 Bank Statement# 2 Monthly Operating Report for June 2008) (Logan, Charles) (Entered: 08/20/2008) |

Law Offices of Charles E. Logan
Telepath Chapter 11
Fee Analysis

9 Accountant

| Doc #/ Date | Est Time | Value |
|---|---|---|
| 106 | 1.0 | 350.00 |
| 107 | 0.3 | 105.00 |
| 108 | 0.5 | 175.00 |
| 109 | 0.1 | 35.00 |
| 110 | 0.1 | 35.00 |
| 8/26/2004 | 0.8 | 280.00 |
| 115 | 0.3 | 105.00 |
| 118 | 0.3 | 105.00 |
| 119 | 0.1 | 35.00 |
| 187 | 1.5 | 525.00 |
| 188 | 0.3 | 105.00 |
| 189 | 0.1 | 35.00 |
| 196 | 1.0 | 350.00 |
| 194 | 0.5 | 175.00 |
| 195 | 0.3 | 105.00 |
| 197 | 0.1 | 35.00 |
| 212 | 0.5 | 175.00 |
| 213 | 0.1 | 35.00 |
| 214 | 1.5 | 525.00 |
| 215 | 0.2 | 70.00 |
| 206 | 1.0 | 350.00 |
| 224 | 0.5 | 175.00 |
| 225 | 0.5 | 175.00 |
| 229 | 1.5 | 525.00 |
| 230 | 0.5 | 175.00 |
| 232 | 1.0 | 350.00 |
| 233 | 0.5 | 175.00 |
| 243 | 0.2 | 70.00 |
| 246 | 0.2 | 70.00 |
| 249 | 0.2 | 70.00 |
| 252 | 0.0 | 0.00 |
| 253 | 0.1 | 35.00 |
| 6/12/2006 | 0.5 | 175.00 |
| 260 | 0.5 | 175.00 |
| 265 | 1.5 | 525.00 |
| 266 | 0.5 | 175.00 |
| 268 | 0.5 | 175.00 |
| 269 | 0.3 | 105.00 |
| 301 | 0.5 | 175.00 |
| 334 | 1.5 | 525.00 |
| 335 | 0.5 | 175.00 |
| 11/27/2007 | 0.5 | 175.00 |
| 342 | 0.5 | 175.00 |
| | 23.1 | 8,085.00 |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 07/29/2004 | 106 | Accountant | 1.0 | Application to Employ Alan R. David as Compensate Accountant Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/30/2004) |
| 07/29/2004 | 107 | Accountant | .3 | Notice of Hearing (RE: related document(s) 106 Application to Employ filed by Debtor Telepath Corp.). Hearing scheduled for 8/26/2004 at 02:15 PM at San Jose Courtroom 3099. Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/30/2004) |
| 07/29/2004 | 108 | Accountant | .5 | Declaration of Alan R. David in Compensate Accountant of (RE: related document(s) 106 Application to Employ). Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/30/2004) |
| 07/29/2004 | 109 | Accountant | .1 | Certificate of Service (RE: related document(s) 108 Declaration, 106 Application to Employ, 107 Notice of Hearing). Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/30/2004) |
| 07/29/2004 | 110 | Accountant | .1 | Certificate of Service (RE: related document(s) 107 Notice of Hearing). Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/30/2004) |
| 08/26/2004 | | Accountant | .8 | Hearing Held (RE: related document(s) 106 Application to Employ Alan R. David as Compensate Accountant Filed by Debtor Telepath Corp. (jd, )). (tb, )Approved (a maximum of $3,000.00 per month). (Entered: 08/26/2004) |
| 08/30/2004 | 115 | Accountant | .3 | Order Granting Application to Employ Alan R. David (Related Doc # 106 ) (jd, ) (Entered: 08/31/2004) |
| 09/17/2004 | 118 | Accountant | .3 | Notice of Entry of Order Regarding: (RE: related document(s) 115 Order Granting Application to Employ Alan R. David (Related Doc # 106 ) (jd, )). Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/20/2004) |
| 09/17/2004 | 119 | Accountant | 1 | Certificate of Service (RE: related document(s) 118 Notice of Entry of Order). Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/20/2004) |

Accountant.Page 1 of 10 Pages

EXHIBIT 3, Page 2

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 06/03/2005 | 187 | Accountant | 1.05 | Application to Employ The Siress Group as Accountant *and Compensate* Filed by Debtor Telepath Corp. (Attachments: # 1 Declaration of The Siress Group# 2 Certificate of Service) (Logan, Charles) (Entered: 06/03/2005) |
| 06/03/2005 | 188 | Accountant | .3 | Notice of Hearing (RE: related document(s) 187 Application to Employ The Siress Group as Accountant *and Compensate* Filed by Debtor Telepath Corp. (Attachments: # 1 Declaration of The Siress Group# 2 Certificate of Service) (Logan, Charles)). Hearing scheduled for 6/23/2005 at 01:45 PM at San Jose Courtroom 3099 - Weissbrodt. Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 06/03/2005) |
| 06/04/2005 | 189 | Accountant | .1 | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 186 Order on Motion to Continue/Reschedule Hearing). Service Date 06/04/2005. (Admin.) (Entered: 06/04/2005) |
| 06/23/2005 | 196 | Accountant | 1.0 | Hearing Held (RE: related document(s) 187 Application to Employ The Siress Group as Accountant *and Compensate* Filed by Debtor Telepath Corp. . (tb, )GRANTED. (Entered: 06/29/2005) |
| 06/24/2005 | 194 | Accountant | .5 | Order Granting Application to Employ Jena Siress-McCelleis (Related Doc # 187 ) (jd, ) (Entered: 06/27/2005) |
| 06/28/2005 | 195 | Accountant | .3 | Notice of Entry of Order Regarding: (RE: related document(s) 194 Order Granting Application to Employ Jena Siress-McCelleis (Related Doc # 187 ) (jd, )). Filed by Debtor Telepath Corp. (Attachments: # 1 Order# 2 Certificate of Service) (Logan, Charles) (Entered: 06/28/2005) |
| 06/29/2005 | 197 | Accountant | .1 | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 194 Order on Application to Employ). Service Date 06/29/2005. (Admin.) (Entered: 06/29/2005) |

Case: 03-56788   Doc# 419-3   EXHIBIT 03/99, Paged: 08/03/09 01:27:52   Page 17 of 58

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 10/06/2005 | 212 | Accountant Dispute | Review .5 | First and Final Application for Compensation for Neeka Accountancy Corporation , Accountant, Fee: $36237.50, Expenses: $0.00. Filed by Accountant Neeka Accountancy Corporation (Attachments: # 1 Declaration Balance# 2 Certification# 3 Certificate of Service) (jd, ) (Entered: 10/07/2005) |
| 10/07/2005 | 213 | Accountant Dispute | Review .1 | Notice of Hearing (RE: related document(s) 212 First and Final Application for Compensation for Neeka Accountancy Corporation , Accountant, Fee: $36237.50, Expenses: $0.00. Filed by Accountant Neeka Accountancy Corporation (Attachments: # 1 Declaration Balance# 2 Certification# 3 Certificate of Service) (jd, )). Hearing scheduled for 10/25/2005 at 02:15 PM at San Jose Courtroom 3099 - Weissbrodt. Filed by Accountant Neeka Accountancy Corporation (Attachments: # 1 Certificate of Service) (jd, ) (Entered: 10/07/2005) |
| 10/19/2005 | 214 | Accountant Dispute | 1.5 | Objection by Debtor to First and Final Application for Compensation of Neeka Accountancy Corporation (RE: related document(s) 212 Application for Compensation, ). Filed by Debtor Telepath Corp. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Logan, Charles) (Entered: 10/19/2005) |
| 10/24/2005 | 215 | Accountant Dispute | .2 | Objection by U.S. Trustee to First and Final Application for Compensation by Neeka Accountancy Corporation (RE: related document(s) 212 Application for Compensation, ). Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Dumas, Nanette) (Entered: 10/24/2005) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 10/25/2005 | 216 | Accountant Dispute | 1.0 | Hearing Held (RE: related document(s) 212 First and Final Application for Compensation for Neeka Accountancy Corporation, Accountant, Fee: $36237.50, Expenses: $0.00. Filed by Accountant Neeka Accountancy Corporation (Attachments: # 1 Declaration Balance# 2 Certification# 3 Certificate of Service) (jd, )). (tb, )Debtor to file further objections by 11/25/05, applicant's response due 12/20/05; matter set for an evid. hearing (1/2 day) the week of 2/13/06, briefs due 1/30/06, documents and witness list exchanged 1/30/06, expert disclosures 12/31/05, expert discovery 1/30/06; parties to prepare order. (Entered: 11/02/2005) |
| 02/10/2006 | 224 | Accountant Dispute | .5 | Stipulation to Continue Hearing *Evidentiary Trial on Neeka Accountancy Corporation's First and Final Application for Compensation* Filed by Debtor Telepath Corp. (RE: related document(s) 214 Objection, filed by Debtor Telepath Corp.). (Logan, Charles) (Entered: 02/10/2006) |
| 02/14/2006 | 225 | Accountant Dispute | .3 | Order Granting Continuance of Evidentiary Trial Regarding Neeka Accountancy Corporation's First and Final Application For Compensation . (er, ) (Entered: 02/15/2006) |
| 03/09/2006 | 229 | Accountant | 1.5 | Application for Compensation *(First Interim) (The Siress Group)* for Jena Siress-McCelleis, Accountant, Fee: $34,263.79, Expenses: $. Filed by Accountant Jena Siress-McCelleis (Attachments: # 1 Exhibit A, pages 1-10# 2 Exhibit A, pages 11-25# 3 Certification of Compliance# 4 Certificate of Service) (Logan, Charles) (Entered: 03/09/2006) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 03/09/2006 | 230 | Accountant | 5 | Notice of Hearing (RE: related document(s) 229 Application for Compensation *(First Interim) (The Siress Group)* for Jena Siress-McCelleis, Accountant, Fee: $34,263.79, Expenses: $. Filed by Accountant Jena Siress-McCelleis (Attachments: # 1 Exhibit A, pages 1-10# 2 Exhibit A, pages 11-25# 3 Certification of Compliance# 4 Certificate of Service) (Logan, Charles)). Hearing scheduled for 4/4/2006 at 02:15 PM at San Jose Courtroom 3099 - Weissbrodt. Filed by Accountant Jena Siress-McCelleis (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 03/09/2006) |
| 04/04/2006 | 232 | Accountant | 1.0 | Hearing Held (RE: related document(s) 229 Application for Compensation *(First Interim) (The Siress Group)* for Jena Siress-McCelleis, Accountant, Fee: $34,263.79, Expenses: $. Filed by Accountant Jena Siress-McCelleis. (tb, )APPROVED. (Entered: 04/04/2006) |
| 04/05/2006 | 233 | Accountant | .5 | Order Granting Application For Compensation (Related Doc # 229 ). fees awarded: $34263.79, expenses awarded: $0.00 for Jena Siress-McCelleis (srm, ) (Entered: 04/05/2006) |
| 05/12/2006 | 243 | Accountant Dispute | .2 - (Review) | Motion to Shorten Time (RE: related document(s) 237 Motion to Withdraw as Attorney filed by Accountant Neeka Accountancy Corporation). Filed by Accountant Neeka Accountancy Corporation (Attachments: # 1 Affidavit Kathryn S. Diemer in Support of Ex Parte Application# 2 proposed order# 3 Certificate of Service) (Diemer, Kathryn) Modified on 5/15/2006 ERROR #1: PDF OF DOCUMENTS ARE UNSIGNED BY ATTORNEY. ERROR #2: INCORRECT DOCKET EVENT SELECTED - SHOULD BE DOCKETED AS "MOTION -> EXPEDITE HEARING" RATHER THAN AS "MOTION -> SHORTEN TIME". ERROR #3: PDF OF PROPOSED ORDER MUST BE SUBMITTED USING THE ORDER UPLOAD FEATURE OF CM/ECF; ATTORNEY TO RESUBMIT ORDER VIA ORDER UPLOAD. (be, ). (Entered: 05/12/2006) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 05/15/2006 | 246 | Accountant Dispute | .2 | Order To Set Hearing (RE: related document(s) 237 Motion to Withdraw as Attorney filed by Accountant Neeka Accountancy Corporation). Hearing scheduled for 5/25/2006 at 01:45 PM at San Jose Courtroom 3099 - Weissbrodt. (be, ) (Entered: 05/17/2006) |
| 05/19/2006 | 249 | Accountant Dispute | .2 | Order To Set Hearing (RE: related document(s) 237 Motion to Withdraw as Attorney filed by Accountant Neeka Accountancy Corporation). Hearing scheduled for 6/12/2006 at 03:15 PM at San Jose Courtroom 3099 - Weissbrodt. (dustin, janet) (Entered: 05/22/2006) |
| 05/25/2006 | 252 | Accountant Dispute | 8 | Hearing Held (RE: related document(s) 237 Motion to Withdraw as Attorney Filed by Accountant Neeka Accountancy Corporation (Attachments: # 1 Affidavit) (Diemer, Kathryn). (tb, )GRANTED. The court will issue an OSC for forty days out at 1:45 as to why the claim of Neeka Accountancy should not be disallowed for Neeka's failure to be represented by counsel. Neeka should be served with any future pleadings. (Entered: 05/25/2006) |
| 05/25/2006 | 253 | Accountant Dispute | .1 | Substitution of Attorney . Attorney Kathryn S. Diemer terminated. Neil Ison, Esq. added to the case. Filed by Accountants Neeka Accountancy Corporation (jd, ) (Entered: 05/26/2006) |
| 06/12/2006 | | Accountant Dispute | .5 | Hearing Continued for Telephonic Trial Setting Conference (RE: related document(s) 212 First and Final Application for Compensation for Neeka Accountancy Corporation , Accountant, Fee: $36237.50, Expenses: $0.00. Filed by Accountant Neeka Accountancy Corporation. Hearing to be held 9/15/06 at 3:15 PM. (tb, ) (Entered: 06/16/2006) |
| 06/12/2006 | | Accountant Dispute | | Hearing Set On (RE: related document(s) 212 First and Final Application for Compensation for Neeka Accountancy Corporation , Accountant, Fee: $36237.50, Expenses: $0.00. Filed by Accountant Neeka Accountancy Corporation. Trial Setting Conference Conference to be held on 9/15/2006 at 03:15 PM at San Jose Courtroom 3099 - Weissbrodt. (tb, ) (Entered: 06/16/2006) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 09/15/2006 | 260 | Accountant Dispute | 6 | Hearing Held (RE: related document(s) 212 First and Final Application for Compensation for Neeka Accountancy Corporation , Accountant, Fee: $36237.50, Expenses: $0.00. Filed by Accountant Neeka Accountancy Corporation. (tb, )Off calendar, (movant to obtain new counsel). (Entered: 09/15/2006) |
| 10/06/2006 | 265 | Accountant | 1.5 | SECOND INTERIM Application for Compensation for Jena Siress-McCelleis, Debtors Accountant, Fee: $29,473.50, Expenses: $0. Filed by Debtor Accountant Jena Siress-McCelleis (Attachments: # 1 Exhibit A to Second Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor# 2 Certification re Compliance with Guidelines for Compensation and Expense Reimbursement of Professionals# 3 Certificate of Service re Second Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor and Certification re Compliance with Guidelines for Compensation and Expense Reimbursement of Professionals) (Logan, Charles) ERROR: COURT MODIFIED DOCKET TEXT TO READ 'SECOND INTERIM' APPLICATION. Modified on 10/10/2006 (jd, ). (Entered: 10/06/2006) |

Case: 03-56788    Doc# 419-3    EXHIBIT 07/03/99, Page 8    Filed: 08/03/09 01:27:52    Page 22 of 58

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 10/06/2006 | 266 | Accountant | 6 | Notice of Hearing *on Second Interim Application for Compensation by Accountant for Debtor in Possession* (RE: related document(s) 265 Application for Compensation for Jena Siress-McCelleis, Debtors Accountant, Fee: $29,473.50, Expenses: $0. Filed by Debtor Accountant Jena Siress-McCelleis (Attachments: # 1 Exhibit A to Second Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor# 2 Certification re Compliance with Guidelines for Compensation and Expense Reimbursement of Professionals# 3 Certificate of Service re Second Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor and Certification re Compliance with Guidelines for Compensation and Expense Reimbursement of Professionals) (Logan, Charles)). Hearing scheduled for 10/27/2006 at 01:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re Notice of Hearing on Second Interim Application for Compensation by Accountant for Debtor in Possession) (Logan, Charles) (Entered: 10/06/2006) |
| 10/27/2006 | 268 | Accountant | 5 | Hearing Held (RE: related document(s) 265 SECOND INTERIM Application for Compensation for Jena Siress-McCelleis, Debtors Accountant, Fee: $29,473.50, Expenses: $0. Filed by Debtor Accountant Jena Siress-McCelleis. APPROVED. (tb, ) (Entered: 10/27/2006) |
| 11/09/2006 | 269 | Accountant | 3 | Order Approving Second Interim Application For Compensation And Reimbursement of Expenses By Accountant For Debtor (Related Doc # 265 ). fees awarded: $29473.50, expenses awarded: $0.00 for Jena Siress-McCelleis (er, ) (Entered: 11/09/2006) |
| 07/11/2007 | 301 | Accountant Dispute | 6 | Order on Objection to Claim, Claimant: Neeka Accountancy Corporation, Claim No. 48 (RE: related document(s) 291 Objection to Claim filed by Debtor Telepath Corp.). (er, ) (Entered: 07/12/2007) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 11/07/2007 | 334 | Accountant | 1.5 | Application for Compensation *and Reimbursement of Expenses by Accountant for Debtor (The Siress Group) (Third Interim)* for Jena Siress-McCelleis, Debtor's Accountant, Fee: $28,256.56, Expenses: $0.00. Filed by Debtor Accountant Jena Siress-McCelleis (Attachments: # 1 Exhibit A to Third Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor (The Siress Group)# 2 Certification re Compliance with Guidelines for Compensation and Expense Reimbursement of Professionals# 3 Certificate of Service re Third Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor and Certification re Compliance with Guidelines for Compensation and Expense Reimbursment of Professionals) (Logan, Charles) (Entered: 11/07/2007) |
| 11/07/2007 | 335 | Accountant | .5 | Notice of Hearing *on Third Interim Application for Compensation and Reimbursement by Accountant for Debtor (The Siress Group)* (RE: related document(s) 334 Application for Compensation *and Reimbursement of Expenses by Accountant for Debtor (The Siress Group) (Third Interim)* for Jena Siress-McCelleis, Debtor's Accountant, Fee: $28,256.56, Expenses: $0.00. Filed by Debtor Accountant Jena Siress-McCelleis (Attachments: # 1 Exhibit A to Third Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor (The Siress Group)# 2 Certification re Compliance with Guidelines for Compensation and Expense Reimbursement of Professionals# 3 Certificate of Service re Third Interim Application for Compensation and Reimbursement of Expenses by Accountant for Debtor and Certification re Compliance with Guidelines for Compensation and Expense Reimbursment of Professionals) (Logan, Charles)). Hearing scheduled for 11/27/2007 at 01:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re Notice of Hearing on Third Interim Application for Compensation and Reimbursement by Accountant for Debtor (The Siress Group)) (Logan, Charles) (Entered: 11/07/2007) |

| Filing Date | # | Category | Time | Docket Text |
|---|---|---|---|---|
| 11/27/2007 | | Accountant | ,5 | Hearing Held (RE: related document(s) 334 Application for Compensation *and Reimbursement of Expenses by Accountant for Debtor (The Siress Group) (Third Interim)* for Jena Siress-McCelleis, Debtor's Accountant, Fee: $28,256.56, Expenses: $0.00. Filed by Debtor Accountant Jena Siress-McCelleis. (Amount listed on calendar: fees $114,435.85 APPROVED). (tb, ) (Entered: 11/27/2007) |
| 01/17/2008 | 342 | Accountant | 5 | Order Granting Application For Compensation (Related Doc # 334 ). fees awarded: $28,256.56, expenses awarded: $ for Jena Siress-McCelleis (tm, ) (Entered: 01/17/2008) |

Law Offices of Charles E. Logan
Telepath Chapter 11
Fee Analysis

11 **Status Conference**

| Doc #/ Date | Est Time | Value | |
|---|---|---|---|
| 8 | 0.1 | 35.00 | |
| 34 | 0.3 | 105.00 | |
| 1/6/2004 | 0.5 | 175.00 | |
| 61 | 0.1 | 35.00 | |
| 4/9/2004 | 0.5 | 175.00 | |
| 81 | 0.1 | 35.00 | |
| 6/10/2004 | 0 | 0.00 | Included in Actual Time Records |
| 93 | 0.1 | 35.00 | |
| 7/8/2004 | 0.5 | 175.00 | |
| 100 | 0.5 | 175.00 | |
| 101 | 0.1 | 35.00 | |
| 105 | 0.1 | 35.00 | |
| 137 | 0.5 | 175.00 | |
| 138 | 0.1 | 35.00 | |
| 11/10/2004 | 0.5 | 175.00 | |
| 141 | 0.1 | 35.00 | |
| 148 | 0.3 | 105.00 | |
| 150 | 0.1 | 35.00 | |
| 152 | 0.5 | 175.00 | |
| 153 | 0.2 | 70.00 | |
| 2/8/2005 | 0.5 | 175.00 | |
| 154 | 0.1 | 35.00 | |
| 159 | 0.5 | 175.00 | |
| 5/3/2005 | 0.5 | 175.00 | |
| 191 | 0.5 | 175.00 | |
| 6/7/2005 | 0.1 | 35.00 | |
| 192 | 0.5 | 175.00 | |
| 208 | 0.5 | 175.00 | |
| 9/6/2005 | 0.5 | 175.00 | |
| 219 | 0.5 | 175.00 | |
| 221 | 0.5 | 175.00 | |
| 222 | 0.1 | 35.00 | |
| 12/5/2006 | 0.5 | 175.00 | |
| 228 | 0.5 | 175.00 | |
| 3/6/2006 | 0.5 | 175.00 | |
| 5/15/2006 | 0.5 | 175.00 | |
| 258 | 0.5 | 175.00 | |
| 7/24/2006 | 0.5 | 175.00 | |
| 263 | 0.5 | 175.00 | |
| 264 | 0.1 | 35.00 | |
| 10/6/2006 | 0.5 | 175.00 | |
| 275 | 0.5 | 175.00 | |
| 276 | 0.1 | 35.00 | |
| 1/22/2007 | 0.5 | 175.00 | |

Law Offices of Charles E. Logan
Telepath Chapter 11
Fee Analysis

| 11 Sta Conference | 3/9/2007 | 0.5 | 175.00 |
|---|---|---|---|
| | 282 | 0.5 | 175.00 |
| | 5/2/2007 | 0.5 | 175.00 |
| | 7/31/2007 | 0.5 | 175.00 |
| | 10/26/2007 | 0.5 | 175.00 |
| | 341 | 0.5 | 175.00 |
| | 1/11/2008 | 0.5 | 175.00 |
| | 348 | 0.5 | 175.00 |
| | 349 | 0.1 | 35.00 |
| | 5/20/2008 | 0.5 | 175.00 |
| | 353 | 0.5 | 175.00 |
| | 9/5/2008 | 0.5 | 175.00 |
| | | 20.8 | 7,280.00 |

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 10/21/2003 8 | Status Conference | , 1 | Notice of Status Conference to be held on **12/11/2003** at 02:00 PM at San Jose Courtroom 3020. (pp, ) (Entered: 10/21/2003) |
| 11/13/2003 34 | Status Conference | ' 3 | Amended Notice of Status Conference to be held on 1/6/2004 at 10:45 AM at San Jose Courtroom 3099. Filed by Debtor Telepath Corp. (sk, ) (Entered: 11/13/2003) |
| 01/06/2004 | Status Conference | , 5 | Hearing Held (RE: related document(s) 34 Amended Notice of Status Conference to be held on 1/6/2004 at 10:45 AM at San Jose Courtroom 3099. Filed by Debtor Telepath Corp. (sk, ), (tb, )status conference continued to 4/9/04 at 10:15, the court will generate a continued order. (Entered: 01/09/2004) |
| 01/13/2004 61 | Status Conference | , 1 | Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 4/9/2004 at 10:15 AM at San Jose Courtroom 3099. Status Conference Statement due by 4/2/2004. (aw, ) (Entered: 01/15/2004) |
| 04/09/2004 | Status Conference | , 5 | Hearing Held (RE: related document(s) 61 Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 4/9/2004 at 10:15 AM at San Jose Courtroom 3099. Status Conference Statement due by 4/2/2004. (aw, )). (tb, )Continued to 6/10/04 at 10:15. (Entered: 04/09/2004) |
| 04/21/2004 81 | Status Conference | , 1 | Order for Continued Status Conference . Status Conference Statement due by 6/3/2004. Status Conference to be held on 6/10/2004 at 01:15 AM at San Jose Courtroom 3099. (jd, )w/ court cert. of mailing (Entered: 04/21/2004) |
| 06/10/2004 | Status Conference | ~~SBL~~ , 5 Included In Time Records | Hearing Held (RE: related document(s) 81 Order for Continued Status Conference . continued to 7/8/04 at 10:15. (tb, ) (Entered: 06/10/2004) |

Status Conferences. Page 1 of 9 Pages

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 06/18/2004  93 | Status Conference | | Order for Continued Status Conference . Status Conference Statement due by 7/1/2004. Status Conference to be held on 7/8/2004 at 10:15 AM at San Jose Courtroom 3099. (jd, )w/ court cert. of mailing (Entered: 06/18/2004) |
| 07/08/2004 | Status Conference | | Hearing Held (RE: related document(s) 93 Order for Continued Status Conference . (jd, )w/ court cert. of mailing). (tb, )Continued to 11/10/04 at 10:30. (Entered: 07/08/2004) |
| 07/08/2004  100 | Status Conference | | Status Conference Statement (RE: related document(s) 81 Order for Status Conference, 93 Order for Status Conference, 61 Order for Telephonic Status Conference). Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/09/2004) |
| 07/08/2004  101 | Status Conference | | Certificate of Service (RE: related document(s) 100 Status Conference Statement). Filed by Debtor Telepath Corp. (jd, ) (Entered: 07/09/2004) |
| 07/22/2004  105 | Status Conference | | Order for Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 11/10/2004 at 10:30 AM at San Jose Courtroom 3099. Status Conference Statement due by 11/3/2004. (jd, )w/ court cert. of mailing (Entered: 07/22/2004) |
| 10/28/2004  137 | Status Conference | | Status Conference Statement (RE: related document(s) 105 Order for Telephonic Status Conference). Filed by Debtor Telepath Corp. (cvc, ) (Entered: 11/02/2004) |
| 10/28/2004  138 | Status Conference | | Certificate of Service (RE: related document(s) 137 Status Conference Statement). Filed by Debtor Telepath Corp. (cvc, ) (Entered: 11/02/2004) |

Case: 03-56788   Doc# 419-3   Filed: 08/03/09   Entered: 08/03/09 01:27:52   Page 29 of 58

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 11/10/2004 | Status Conference | .5 | Hearing Held (RE: related document(s) 105 Order for Continued Telephonic Status Conference with Certificate of Mailing . Continued to 2/8/05 at 10:45 (tb, ) (Entered: 11/10/2004) |
| 11/17/2004   141 | Status Conference | .1 | Order for Continued Status Conference . Status Conference Statement due by 2/1/2005. Status Conference to be held on 2/8/2005 at 10:45 AM at San Jose Courtroom 3099. (jd, )w/ court cert. of mailing (Entered: 11/18/2004) |
| 01/20/2005   148 | Status Conference | .3 ( Review ) | Status Conference Statement *of Creditors Peter Ajlouny and Andy Ajluni* (RE: related document(s) 141 Order for Status Conference, 120 Objection to Claim). Filed by Creditor Peter Ajlouny AND CREDITOR ANDY AJLUNI (Attachments: # 1 Certificate of Service) (Oto, Mark) ERROR: ONLY ONE OF THE TWO PARTY FILES WAS SELECTED, COURT ADDED ANDY AJLUNI AS A PARTY FILER AND INCLUDED ANDY IN CM DOCKET TEXT. Modified on 1/24/2005 (jd, ). (Entered: 01/20/2005) |
| 01/20/2005   150 | Status Conference | .1 | First Amended Certificate of Service *of Status Conference Statement* (RE: related document(s) 148 Status Conference Statement, ). (Oto, Mark)ERROR: THE TITLE OF THE PDF DOCUMENT DOES NOT INCLUDE FIRST AMENDED, TO MATCH CM DOCKET TEXT. Modified on 1/24/2005 (jd, ). (Entered: 01/20/2005) |
| 01/24/2005 | **Status Conference** | | **\*\*CORRECTIVE ENTRY\*\*** (RE: related document(s) 148 Status Conference Statement, ). (jd, )ERROR: ONLY ONE OF THE TWO PARTY FILES WAS SELECTED, COURT ADDED ANDY AJLUNI AS A PARTY FILER AND INCLUDED ANDY IN CM DOCKET TEXT. (Entered: 01/24/2005) |

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 01/28/2005 152 | Status Conference | .5 | Status Conference Statement Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 01/28/2005) |
| 02/02/2005 153 | Status Conference | .2 | Amended Status Conference Statement (RE: related document(s) 152 Status Conference Statement). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 02/02/2005) |
| 02/08/2005 | Status Conference | .5 | Hearing Held (RE: related document(s) 141 Order for Continued Status Conference . Continued to 5/3/05 at 10:45. (tb, ) (Entered: 02/09/2005) |
| 02/10/2005 154 | Status Conference | 1 | Order for Continued Status Conference . Status Conference to be held on 5/3/2005 at 10:45 AM at San Jose Courtroom 3099 - Weissbrodt. (jd, ) (Entered: 02/10/2005) |
| 03/31/2005 159 | Status Conference | 5 | Status Conference Statement (RE: related document 154 Order for Continued Status Conference, ). Filed by Creditors Peter Ajlouny, Andy Ajluni (Attachments: # 1 Certificate of Service) (Oto, Mark)ERROR: LINKED TO THE WRONG DOCUMENT. SHOULD HAVE BEEN LINKED TO THE ORDER FOR CONTINUED STATUS CONFERENCE. SO THE DEADLINE FOR THE STATUS CONFERENCE STATEMENT DEADINE COULD BE TERMINATED. COURT TERMINATED DEADLINE. Modified on 4/4/2005 (jd, ). (Entered: 03/31/2005) |
| 05/03/2005 | Status Conference | 5 | Hearing Held (RE: related document(s) 154 Order for Continued Status Conference . (jd, )). Continued to 6/7/05 at 10:45. (tb, ) (Entered: 05/03/2005) |

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 06/07/2005  191 | Status Conference | .5 | Hearing Held (RE: related document(s) 8 Notice of Status Conference (pp, )). Continued to 9/6/05 at 10:45. (tb, ) (Entered: 06/13/2005) |
| 06/07/2005 | Status Conference | .1 | Hearing Set On (RE: related document(s) 8 Notice of Status Conference to be held on 9/6/2005 at 10:45 AM at San Jose Courtroom 3099 - Weissbrodt. (tb, ) (Entered: 06/13/2005) |
| 06/17/2005  192 | Status Conference | .5 | Status Conference Statement (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK)). Filed by Creditors Peter Ajlouny, Andy Ajluni (Attachments: # 1 Certificate of Service) (Oto, Mark) (Entered: 06/17/2005) |
| 08/31/2005  208 | Status Conference | .5 | Status Conference Statement (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 08/31/2005) |
| 09/06/2005 | Status Conference | .5 | Hearing Continued (RE: related document(s) Status Conference to be held on 12/5/2005 at 11:00 AM San Jose Courtroom 3099 - Weissbrodt for [], (tb, ) (Entered: 09/06/2005) |
| 11/21/2005  219 | Status Conference | .5 | Status Conference Statement (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 11/21/2005) |
| 11/26/2005  220 | Status Conference | | Withdrawal of Documents (RE: related document(s) 219 Status Conference Statement). Filed by Debtor Telepath Corp. (Logan, Charles) ERROR: PDF DOCUMENT DOES NOT MATCH EVENT SELECTED. Modified on 11/29/2005 (jd, ). (Entered: 11/26/2005) |

Case: 03-56788   Doc# 419-3   Filed: 08/03/09   Entered: 08/03/09 01:27:52   Page 32 of 58

| Filing Date | | Category | Time | Docket Text |
|---|---|---|---|---|
| 11/26/2005 | 221 | Status Conference | ✍ | Amended Status Conference Statement (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 11/26/2005) |
| 11/27/2005 | 222 | Status Conference | ✍ | Certificate of Service (RE: related document(s) 221 Status Conference Statement). (Logan, Charles) (Entered: 11/27/2005) |
| 12/05/2005 | | Status Conference | ✍ | Hearing Continued (RE: related document(s) 8 Notice of Status Conference to be held on 3/6/2006 at 11:00 AM San Jose Courtroom 3099 - Weissbrodt for [], (tb, ) (Entered: 12/07/2005) |
| 02/27/2006 | 228 | Status Conference | ✍ | Status Conference Statement (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service) (Logan, Charles) (Entered: 02/27/2006) |
| 03/06/2006 | | Status Conference | ✍ | Hearing Continued (RE: related document(s) 8 Notice of Status Conference (pp, ), Status Conference to be held on 5/15/2006 at 11:00 AM San Jose Courtroom 3099 - Weissbrodt for [], (tb, ) (Entered: 03/07/2006) |
| 05/15/2006 | | Status Conference | ✍ | Hearing Continued (RE: related document(s) 8 Notice of Status Conferenc. Status Conference to be held on 7/24/2006 at 11:00 AM San Jose Courtroom 3099 - Weissbrodt for [], (the evid. hrg. currently set for 5/26/06 at 9:30 is continued for a trial setting conference on 6/12/06 at 3:15). (tb, ) (Entered: 05/15/2006) |
| 07/13/2006 | 258 | Status Conference | ✍ | Status Conference Statement (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Exhibits A-C to Status Conference Statement for Hearing on July 24, 2006# 2 Certificate of Service re Status Conference Statement) (Logan, Charles) (Entered: 07/13/2006) |

Status Conferences. Page 6 of 9 Pages

| Filing Date | | Category | Time | Docket Text |
|---|---|---|---|---|
| 07/24/2006 | | Status Conference | | Hearing Continued (RE: related document(s) 8 Notice of Status Conference to be held on 10/6/2006 at 10:45 AM San Jose Courtroom 3099 - Weissbrodt for [], (MORs to be current by the end of August). (tb, ) (Entered: 07/26/2006) |
| 10/02/2006 | 263 | Status Conference | | Status Conference Statement *for Hearing scheduled for October 6, 2006* (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 10/02/2006) |
| 10/02/2006 | 264 | Status Conference | | Certificate of Service *re Status Conference Statement for Hearing scheduled for October 6, 2006* (RE: related document(s) 263 Status Conference Statement). (Logan, Charles) (Entered: 10/02/2006) |
| 10/06/2006 | | Status Conference | | Hearing Continued (RE: related document(s) 8 Notice of Status Conference to be held on 1/22/2007 at 10:45 AM San Jose Courtroom 3020 - Weissbrodt for [], debtor's attorney will be sanctioned $200.00 next time if he fails to timely file a statement, MORs to be current by December. (tb, ) (Entered: 10/10/2006) |
| 01/03/2007 | 275 | Status Conference | | Status Conference Statement *for hearing scheduled for January 22, 2007* (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 01/03/2007) |
| 01/04/2007 | 276 | Status Conference | | Certificate of Service *re Status Conference Statement for hearing of January 22, 2007* (RE: related document(s) 275 Status Conference Statement). (Logan, Charles) (Entered: 01/04/2007) |

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 01/22/2007 | Status Conference | 5 | Hearing Continued (RE: related document(s) 8 Notice of Status Conferenceto be held on 4/26/2007 at 10:30 AM San Jose Courtroom 3020 - Weissbrodt for [], (tb, ) (Entered: 01/25/2007) |
| 03/09/2007 | Status Conference | 5 | Hearing Continued (prior to hearing due to court changing calendar) (RE: related document(s) 8 Notice of Status Conference to be held on 5/2/2007 at 2:30 PM San Jose Courtroom 3020 - Weissbrodt for [], (tb, ) Modified on 3/22/2007 (tb, ). Modified on 4/2/2007 (tb, ). (Entered: 03/09/2007) |
| 04/06/2007   282 | Status Conference | 5 | Status Conference Statement *for hearing on May 2, 2007* (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re Status Conference Statement) (Logan, Charles) (Entered: 04/06/2007) |
| 05/02/2007 | Status Conference | 5 | Hearing Continued (RE: related document(s) 8 Notice of Status Conference to be held on 7/31/2007 at 2:00 PM San Jose Courtroom 3020 - Weissbrodt for [], (tb, ) (Entered: 05/02/2007) |
| 07/31/2007 | Status Conference | 5 | Hearing Continued (RE: related document(s) 8 Notice of Status Conference to be held on 10/26/2007 at 2:00 PM San Jose Courtroom 3020 - Weissbrodt for []; MORs on file by 8/10/07, if debtor doesn't have a Disclosure Statement and Plan on file by 9/20/07 Mr. Logan to file a declaration. (tb, ) (Entered: 07/31/2007) |
| 10/26/2007 | Status Conference | 5 | Courtroom Hearing Continued (RE: Hearing Set - related document(s) [] ) (Continued to 1/11/2008 02:00 PM at San Jose Courtroom 3020 - Weissbrodt) (All MORs to be current by 11/30/07.)(tb, ) (Entered: 10/26/2007) |

Case: 03-56788   Doc# 419-3 EXHIBIT D 03/09, Page 10 Filed: 08/03/09 01:27:52   Page 35 of 58

| Filing Date | Category | Time | Docket Text |
|---|---|---|---|
| 01/08/2008　341 | Status Conference | .5 | Status Conference Statement (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Logan, Charles) (Entered: 01/08/2008) |
| 01/11/2008 | Status Conference | .5 | Courtroom Hearing Continued (RE: Hearing Set - related document(s) [] ) (Continued to 5/20/2008 10:45 AM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 01/11/2008) |
| 05/01/2008　348 | Status Conference | .5 | Status Conference Statement *for Hearing of May 20, 2008* (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re Status Conference Statement) (Logan, Charles) (Entered: 05/01/2008) |
| 05/01/2008　349 | Status Conference | .1 | Supplemental Certificate of Service *re Status Conference Statement* (RE: related document(s) 348 Status Conference Statement). (Logan, Charles) (Entered: 05/01/2008) |
| 05/20/2008 | Status Conference | .5 | Courtroom Hearing Continued (RE: Hearing Set - related document(s) [] ) (Continued to 9/5/2008 02:00 PM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 05/20/2008) |
| 08/20/2008　353 | Status Conference | .5 | Status Conference Statement *(for hearing of September 5, 2008)* (RE: related document(s) 154 Order for Status Conference). Filed by Debtor Telepath Corp. (Attachments: # 1 Certificate of Service re Status Conference Statement) (Logan, Charles) (Entered: 08/20/2008) |
| 09/05/2008 | Status Conference | .5 | Courtroom Hearing Continued (RE: Hearing Set - related document(s) [] ) (Continued to 10/17/2008 02:00 PM at San Jose Courtroom 3020 - Weissbrodt) (Disclosure statement to be on calendar.)(tb, ) (Entered: 09/05/2008) |

Case: 03-56788　Doc# 419-3 EXHIBIT8D3109, Page 11 08/03/09 01:27:52　Page 36 of 58

Summary:

| | | | | |
|---|---|---|---|---|
| 04-05103 | v. United Communication Corp | | 5.0 | 1,750.00 |
| 04-05104 | v. Vertex Standard | | 2.9 | 1,015.00 |
| 04-05105 | v. JPS Communications, Inc | | 5.9 | 2,065.00 |
| 04-05106 | v. Education Resources Institute | | 10.0 | 2,000.00 |
| Gen File | Preference Compromises | | 5.3 | 1,855.00 |
| | | **TOTAL:** | **23.8** | **6,830.00** |

EXHIBIT D 12 , Page1

**04-05103** v. United Communication Corp

| #/ Date | Time | Value $ |
|---|---|---|
| 1 | 1.0 | 350.00 |
| 2 | 0.1 | 35.00 |
| 3/25/2004 | 0.2 | 70.00 |
| 3 | 0.3 | 105.00 |
| 7/12/2004 | 0.2 | 70.00 |
| 4 | 0.1 | 35.00 |
| 5 | 1.0 | 350.00 |
| 6 | 0.3 | 105.00 |
| 7 | 0.5 | 175.00 |
| 8 | 0.1 | 35.00 |
| 9 | 0.3 | 105.00 |
| 10 | 0.1 | 35.00 |
| 11 | 0.2 | 70.00 |
| 12 | 0.1 | 35.00 |
| 13 | 0.2 | 70.00 |
| 14 | 0.2 | 70.00 |
| 15 | <u>0.1</u> | <u>35.00</u> |
| | **5.0** | **1,750.0** |

EXHIBIT D 12 , Page2

## U.S. Bankruptcy Court
## Northern District of California (San Jose)
## Adversary Proceeding #: 04-05103

**Defendant United Communication Corp.**

| Filing Date | # | Docket Text | Estimated Time |
|---|---|---|---|
| 03/24/2004 | 1 | 454 (To Recover Money or Property): Complaint by Telepath Corp. against United Communication Corp. Fee Amount $150 . (aw, ) (Entered: 03/24/2004) | 1.0 |
| 03/24/2004 | | Receipt of Adversary Filing Fee. Amount 150.00 from Charles Logan. Receipt Number 50052815. (aw) (Entered: 03/24/2004) | |
| 03/25/2004 | 2 | Order for Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 7/12/2004 at 02:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 7/5/2004. (se, ) (Entered: 03/25/2004) | .1 (review) |
| 03/25/2004 | | Summons Issued on United Communication Corp. Answer Due 4/26/2004. (se, ) (Entered: 03/25/2004) | .2 |
| 03/31/2004 | 3 | Certificate of Service (RE: related document(s) 1 Complaint, 2 Order for Telephonic Status Conference, Summons Issued). Filed by Plaintiff Telepath Corp. (se, ) (Entered: 04/05/2004) | .3 |
| 07/12/2004 | | Hearing Held (RE: related document(s) 2 Order for Telephonic Status Conference with Certificate of Mailing . (se, )). Continued to 11/15/04 at 3:15 (tb, ) (Entered: 07/20/2004) | .2 |
| 07/21/2004 | 4 | Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 11/15/2004 at 03:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 11/8/2004. (aw, ) (Entered: 07/22/2004) | .1 (review) |
| 09/22/2004 | 5 | Motion to Approve Compromise Controversy. Filed by Plaintiff Telepath Corp. . (se, ) (Entered: 09/24/2004) | .1 |

EXHIBIT D 12 , Page3

| Filing Date | # | Docket Text | Estimated Time |
|---|---|---|---|
| 09/22/2004 | 6 | Notice of Hearing (RE: related document(s) 5 Motion Miscellaneous Relief filed by Plaintiff Telepath Corp.). Hearing scheduled for 10/21/2004 at 02:15 PM at San Jose Courtroom 3099. . (se, ) (Entered: 09/24/2004) | .3 |
| 09/22/2004 | 7 | Declaration of Aaron Ettinger in Support of (RE: related document(s) 5 Motion Miscellaneous Relief). Filed by Plaintiff Telepath Corp. (se, ) (Entered: 09/24/2004) | .5 |
| 09/22/2004 | 8 | Certificate of Service (RE: related document(s) 7 Declaration). (se, ) (Entered: 09/24/2004) | .1 |
| 10/21/2004 | | Hearing Held (RE: related document(s) 5 Motion to Approve Compromise Controversy. Filed by Plaintiff Telepath Corp. . (se, )). (tb, )APPROVED. (Entered: 10/26/2004) | .5 |
| 10/22/2004 | 9 | Order Granting Motion to Approve Compromise of Controversy with United Communications (Related Doc # 5 ) (eo, ) (Entered: 10/25/2004) | .3 |
| 10/26/2004 | 10 | Certificate of Service (RE: related document(s) 9 Order Granting Motion to Approve Compromise of Controversy with United Communications). Filed by Plaintiff Telepath Corp. (eo, ) (Entered: 10/27/2004) | .1 |
| 11/10/2004 | 11 | Notice Regarding Dismissal of Adversary Proceeding Pursuant to Compromise of Controversy (RE: related document(s) 9 Order Granting Motion to Approve Compromise of Controversy with United Communications). Filed by Plaintiff Telepath Corp. . (eo, ) (Entered: 11/10/2004) | .2 |
| 11/10/2004 | 12 | Certificate of Service (RE: related document(s) 11 Notice Regarding Dismissal of Adversary Proceeding Pursuant to Compromise of Controversy). Filed by Plaintiff Telepath Corp. (eo, ) (Entered: 11/10/2004) | .1 |
| 11/14/2004 | 13 | Order Dismissing Adversary Case . (eo, ) (Entered: 11/18/2004) | .2 |

EXHIBIT D 12 , Page4

Telepath v. United Communications Adv. Proceeding 04-05103

| Filing Date | # | Docket Text | Estimated Time |
|---|---|---|---|
| 11/22/2004 | 14 | Notice of Entry of Order Regarding: (RE: related document(s) 13 Order Dismissing Adversary Case . (eo, )). Filed by Plaintiff Telepath Corp. (eo, ) (Entered: 11/23/2004) | .2 |
| 11/22/2004 | 15 | Certificate of Service (RE: related document(s) 13 Order to Dismiss Case). Filed by Plaintiff Telepath Corp. (eo, ) (Entered: 11/23/2004) | .1 |
| 11/24/2004 | | Disposition of Adversary 04-5103. Dismissed due to Compromise of Controversy. (eo, ) (Entered: 11/24/2004) | |
| 11/24/2004 | | Adversary Case Closed 04-5103. (eo, ) (Entered: 11/24/2004) | |
| 12/03/2004 | 16 | Order Setting Continued Telephonic Case Management Conference with Certificate of Mailing . Case Management Conference to be held on 2/14/2005 at 03:15 PM at San Jose Courtroom 3099. Case Management Conference Statement due by 2/7/2005. (eo, ) (Entered: 12/06/2004) | |

EXHIBIT D 12 , Page5

**04-05104** v. Vertex Standard

| #/ Date | Time | Value $ |
|---|---|---|
| 1 | 1.0 | 350.00 |
| 2 | 0.1 | 35.00 |
| 3/30/2004 | 0.2 | 70.00 |
| 3 | 0.3 | 105.00 |
| 4 | 0.1 | 35.00 |
| 7/12/2004 | 0.2 | 70.00 |
| 5 | 0.1 | 35.00 |
| 6 | 0.1 | 35.00 |
| 12/16/2004 | 0.3 | 105.00 |
| 7 | 0.3 | 105.00 |
| 8 | 0.2 | 70.00 |
| | 2.9 | 1,015.00 |

EXHIBIT D 12 , Page6

## U.S. Bankruptcy Court
## Northern District of California (San Jose)
## Adversary Proceeding #: 04-05104

Vertex Standard

represented by **Scott E. Blakeley**
Law Offices of Blakeley and Blakeley
1000 Quail St. #200
Newport Beach, CA 92660
(949) 260-0611
*LEAD ATTORNEY*

| Filing Date | # | Docket Text | Est Time |
|---|---|---|---|
| 03/24/2004 | 1 | 454 (To Recover Money or Property): Complaint by Telepath Corp. against Vertex Standard Fee Amount $150 . (aw, ) (Entered: 03/24/2004) | 1.0 |
| 03/24/2004 | | Receipt of Adversary Filing Fee. Amount 150.00 from Charles Logan. Receipt Number 50052817. (aw) (Entered: 03/24/2004) | |
| 03/30/2004 | | Summons Issued on Vertex Standard Answer Due 4/29/2004. (be, ) (Entered: 03/30/2004) | .2 |
| 03/30/2004 | 2 | Order for Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 7/12/2004 at 02:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 7/6/2004. (be, ) (Entered: 03/30/2004) | |
| 04/02/2004 | 3 | Certificate of Service (RE: related document(s) 1 Complaint, Summons Issued, 2 Order for Telephonic Status Conference). Filed by Plaintiff Telepath Corp. (be, ) (Entered: 04/02/2004) | .3 |
| 04/28/2004 | 4 | Answer to Complaint Filed by Vertex Standard w/cos . (be, ) (Entered: 04/30/2004) | .2 (review) |
| 07/12/2004 | | Hearing Held (RE: related document(s) 2 Order for Telephonic Status Conference with Certificate of Mailing . (be, )). Continued to 9/9/04 at 3:15 (tb, ) (Entered: 07/20/2004) | .2 |
| 07/21/2004 | 5 | Order for Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 9/9/2004 at 03:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 9/2/2004. (be, ) (Entered: 07/22/2004) | .1 (review) |

EXHIBIT D 12 , Page7

Telepath v. Vertex Standard, Adv Pro 04-05104. Page 1 of 2 Pages.

| Filing Date | # | Docket Text | Est Time |
|---|---|---|---|
| 10/13/2004 | 6 | Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 12/16/2004 at 03:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 12/9/2004. (aw, ) (Entered: 10/14/2004) | .1 (review) |
| 12/16/2004 | | Hearing Held (RE: related document(s) 6 Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 12/16/2004 at 03:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 12/9/2004. (aw, )). (tb, )Continued to 2/14/05 at 3:15 (pending dismissal) (Entered: 12/17/2004) | .3 |
| 12/23/2004 | 7 | Notice of Voluntary Dismissal of Adversary Proceeding Filed by Plaintiff Telepath Corp. . (be, ) (Entered: 12/28/2004) | .3 |
| 01/03/2005 | 8 | Order Re Dismissal of Adversary Proceeding. (be, ) (Entered: 01/06/2005) | .2 |
| 01/12/2005 | | Disposition of Adversary 5-04-ap-05104. (be, ) (Entered: 01/12/2005) | |
| 01/12/2005 | | Adversary Case Closed 5-04-ap-05104. (be, ) (Entered: 01/12/2005) | |

EXHIBIT D 12 , Page8

**04-05105** v. JPS Communications, Inc

| #/ Date | Time | Value $ |
|---|---|---|
| 1 | 1.0 | 350.00 |
| 2 | 0.1 | 35.00 |
| 3/25/2004 | 0.2 | 70.00 |
| 3 | 0.3 | 105.00 |
| 4 | 0.4 | 140.00 |
| 7/12/2004 | 0.2 | 70.00 |
| 5 | 0.1 | 35.00 |
| 9/14/2004 | 0.2 | 70.00 |
| 6 | 0.3 | 105.00 |
| 7 | 0.8 | 280.00 |
| 8 | 0.2 | 70.00 |
| 9 | 0.5 | 175.00 |
| 10 | 0.1 | 35.00 |
| 11/15/2004 | 0.2 | 70.00 |
| 12/2/2004 | 0.5 | 175.00 |
| 11 | 0.3 | 105.00 |
| 12 | 0.3 | 105.00 |
| 13 | 0.2 | 70.00 |
| | **5.9** | **2,065.0** |

# EXHIBIT D 12 , Page9

**JPS Communications, Inc.**                         represented by **JPS Communications, Inc.**
                                                     PRO SE

| Filing Date | # | Docket Text | Est Time |
|---|---|---|---|
| 03/24/2004 | 1 | 454 (Recover Money/Property): Complaint by Telepath Corp. against JPS Communications, Inc. Fee Amount $150 . (aw, ) (Entered: 03/24/2004) | 1.0 |
| 03/24/2004 |  | Receipt of Adversary Filing Fee. Amount 150.00 from Charles Logan. Receipt Number 50052818. (aw) (Entered: 03/24/2004) |  |
| 03/25/2004 | 2 | Order for Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 7/12/2004 at 02:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 7/5/2004. (se, ) (Entered: 03/25/2004) | .1 (review) |
| 03/25/2004 |  | Summons Issued on Telepath Corp. Answer Due 4/26/2004. (se, ) (Entered: 03/25/2004) | .2 |
| 03/31/2004 | 3 | Certificate of Service (RE: related document(s) Summons Issued, 1 Complaint, 2 Order for Telephonic Status Conference). Filed by Plaintiff Telepath Corp. (se, ) (Entered: 04/05/2004) | .3 |
| 07/12/2004 | 4 | Declaration of Charles E. Logan in Support of (RE: related document(s) 3 Certificate of Service). Filed by Plaintiff Telepath Corp. (se, ) (Entered: 07/16/2004) | .2 |
| 07/12/2004 |  | Hearing Held (RE: related document(s) 2 Order for Telephonic Status Conference with Certificate of Mailing . (se, )). Continued to 11/15/04 at 3:15 (tb, ) (Entered: 07/20/2004) | .3 |
| 07/21/2004 | 5 | Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 11/15/2004 at 03:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 11/8/2004. (aw, ) (Entered: 07/22/2004) | .1 (review) |

## EXHIBIT D 12 , Page10

| Filing Date | # | Docket Text | Est Time |
|---|---|---|---|
| 09/14/2004 | | Alias Summons Issued on JPS Communications, Inc. Date Issued 9/14/2004, Answer Due 10/14/2004. Status Conference to be held on 11/15/2004 at 03:15 PM San Jose Courtroom 3099 (se, ) (Entered: 09/14/2004) | .2 |
| 09/15/2004 | 6 | Certificate of Service (RE: related document(s) Summons Issued, 1 Complaint, 5 Order for Telephonic Status Conference, Alias Summons Issued, 2 Order for Telephonic Status Conference). (se, ) (Entered: 09/21/2004) | .3 |
| 11/12/2004 | 7 | Motion to Approve Compromise of Controversy with JPS Communications, Inc. Filed by Plaintiff Telepath Corp. . (eo, ) (Entered: 11/12/2004) · | .8 |
| 11/12/2004 | 8 | Notice of Hearing (RE: related document(s) 7 Motion to Approve Compromise of Controvery with JPS Communications, Inc. filed by Plaintiff Telepath Corp.). Hearing scheduled for 12/2/2004 at 02:15 PM at San Jose Courtroom 3099. Filed by Plaintiff Telepath Corp. . (eo, ) (Entered: 11/12/2004) | .2 |
| 11/12/2004 | 9 | Declaration of Aaron Ettinger in Support of (RE: related document(s) 7 Motion to Approve Compromise of Controversy with JPS Communications, Inc.). Filed by Plaintiff Telepath Corp. (eo, ) (Entered: 11/12/2004) | .5 |
| 11/12/2004 | 10 | Certificate of Service (RE: related document(s) 7 Motion to Approve Compromise of Controversy with JPS Communications, Inc., 8 Notice of Hearing,, 9 Declaration of Aaron Ettinger in Support). Filed by Plaintiff Telepath Corp. (eo, ) (Entered: 11/12/2004) | .1 |
| 11/15/2004 | | Hearing Held (RE: related document(s) 5 Order Setting Continued Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 11/15/2004 at 03:15 PM at San Jose Courtroom 3099. Status Conference Statement due by 11/8/2004. (aw, )). (tb, )Continued to 2/14/05 at 3:15 (pending settlement) (Entered: 11/24/2004) | .2 |
| 12/02/2004 | | Hearing Held (RE: related document(s) 7 Motion to Approve Compromise of Controversy with JPS Communications, Inc. Filed by Plaintiff Telepath Corp. . (eo, )). (tb, )APPROVED. (Entered: 12/02/2004) | .5 |

## EXHIBIT D 12 , Page11

| Filing Date | # | Docket Text | Est Time |
|---|---|---|---|
| 12/10/2004 | 11 | Order Granting Motion to Approve Compromise of Controvery with JPS Communications, Inc. (Related Doc # 7 ) (eo, ) (Entered: 12/14/2004) | .3 |
| 01/11/2005 | 12 | Motion to Dismiss Adversary Proceeding Filed by Plaintiff Telepath Corp.. (Logan, Charles) (Entered: 01/11/2005) | .3 |
| 01/12/2005 | | Disposition of Adversary 04-5105. Dismissed on Motion of Plaintiff. (eo, ) (Entered: 01/12/2005) | |
| 01/12/2005 | | Adversary Case Closed 04-5105. (eo, ) (Entered: 01/12/2005) | |
| 01/18/2005 | 13 | Order Granting Motion to Dismiss Adversary Proceeding (Related Doc # 12 ) (eo, ) (Entered: 01/19/2005) | .2 |

EXHIBIT D 12 , Page12

Telepath v. JPS Communication, Adv Proc. **04-05105,** Page 3 of 3 Pages
Case: 03-56788     Doc# 419-3     Filed: 08/03/09     Entered: 08/03/09 01:27:52     Page 48
of 58

**04-05106**  v. Education Resources Institute

| #/ Date | Time | Value $ |
|---|---|---|
| 1 | 1.0 | 200.00 |
| 2 | 0.1 | 20.00 |
| 3/26/2004 | 0.2 | 40.00 |
| 3 | 0.3 | 60.00 |
| 7/12/2004 | 0.2 | 40.00 |
| 4 | 0.3 | 60.00 |
| 5 | 0.1 | 20.00 |
| 6 | 0.3 | 60.00 |
| 8/3/2004 | 0.2 | 40.00 |
| 7 | 0.1 | 20.00 |
| 8 | 0.3 | 60.00 |
| 9/30/2004 | 0.2 | 40.00 |
| 12/9/2004 | 0.2 | 40.00 |
| 9 | 0.1 | 20.00 |
| 2/24/2005 | 0.2 | 40.00 |
| 10 | 0.3 | 60.00 |
| 11 | 0.2 | 40.00 |
| 12 | 0.1 | 20.00 |
| 13 | 1.0 | 200.00 |
| 14 | 0.2 | 40.00 |
| 15 | 0.2 | 40.00 |
| 16 | 0.1 | 20.00 |
| 17 | 0.2 | 40.00 |
| 18 | 0.3 | 60.00 |
| 19 | 2.5 | 500.00 |
| 20 | 0.4 | 80.00 |
| 21 | 0.1 | 20.00 |
| 22 | 0.1 | 20.00 |
| 23 | 0.3 | 60.00 |
| 24 | 0.1 | 20.00 |
| 25 | 0.1 | 20.00 |
| 28 | **10.0** | **2,000.0** |

EXHIBIT D 12 , Page13

## U.S. Bankruptcy Court
## Northern District of California (San Jose)
## Adversary Proceeding #: 04-05106

**Education Resources Institute**                    represented by **Miriam E. Hiser**
Law Offices of Miriam E. Hiser
550 Montgomery St. #650
San Francisco, CA 94111
(415) 345-9234
Email: mhiser@hiserlaw.com
*LEAD ATTORNEY*

| Filing Date | # | Docket Text | Est. Time |
|---|---|---|---|
| 03/24/2004 | 1 | 426 (Dischargeability 523): Complaint by David Pejman against Education Resources Institute Fee Amount $0.00 . (tp, ) (Entered: 03/24/2004) | 1.0 |
| 03/24/2004 | | Receipt of Adversary Filing Fee. Amount 0.00 from David Pejman. Receipt Number 50052814. (tp) (Entered: 03/24/2004) | |
| 03/26/2004 | | Summons Issued on Education Resources Institute Answer Due 4/26/2004. (be, ) (Entered: 03/26/2004) | .2 |
| 03/26/2004 | 2 | Order for Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 8/3/2004 at 02:00 PM at San Jose Courtroom 3020. Status Conference Statement due by 7/26/2004. (be, ) (Entered: 03/26/2004) | .1 (review) |
| 03/30/2004 | 3 | Summons Service Executed on Education Resources Institute 3/30/2004 . (be, ) (Entered: 03/31/2004) | |
| 03/30/2004 | 3 | Certificate of Service (RE: related document(s) Summons Issued, 1 Complaint). Filed by Plaintiff David Pejman (be, ) (Entered: 03/31/2004) | .3 |
| 04/20/2004 | 4 | Answer to Complaint Filed by Education Resources Institute w/cos . (be, ) (Entered: 04/23/2004) | .3 (review) |
| 07/28/2004 | 5 | Case Management Conference Statement . (RE: related document(s) 2 Order for Telephonic Status Conference). Filed by Defendant Education Resources Institute w/cos (be, ) (Entered: 07/29/2004) | .1 (review) |

## EXHIBIT D 12 , Page14

Telepath v. Education Resources Institute, Adv Pro. 04-05106, Page 1 of 5 Pages

| Filing Date | # | Docket Text | Est. Time |
|---|---|---|---|
| 08/03/2004 | 6 | Case Management Conference Statement . (RE: related document(s) 2 Order for Telephonic Status Conference). Filed by Plaintiff David Pejman w/cos (be, ) (Entered: 08/04/2004) | .3 |
| 08/03/2004 | | Hearing Continued (RE: related document(s) 2 . Status Conference to be held on 9/30/2004 at 2:30 PM San Jose Courtroom 3020. (debtor has filed 3 other adv., 04-5133/197/198, all to be set at the same time if possible) (cp, ) (Entered: 08/05/2004) | .2 |
| 09/23/2004 | 7 | Case Management Conference Statement . (RE: related document(s) 2 Order for Telephonic Status Conference). Filed by Defendant Education Resources Institute w/cos (be, ) (Entered: 09/27/2004) | .1 (review) |
| 09/27/2004 | 8 | Case Management Conference Statement . (RE: related document(s) 2 Order for Telephonic Status Conference). Filed by Plaintiff David Pejman w/cos (be, ) (Entered: 09/30/2004) | .3 |
| 09/30/2004 | | Hearing Continued (RE: related document(s) 2 Order for Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 12/9/2004 at 10:30 AM San Jose Courtroom 3020 for 2 , (cp, ) (Entered: 10/06/2004) | .2 |
| 12/09/2004 | | Hearing Continued (RE: related document(s) 2 Order for Telephonic Status Conference with Certificate of Mailing . Status Conference to be held on 2/24/2005 at 2:00 PM San Jose Courtroom 3020 for 2 , (cp, ) (Entered: 12/09/2004) | .2 |
| 02/17/2005 | 9 | Case Management Conference Statement. Filed by Defendant Education Resources Institute (Attachments: # 1 Certificate of Service) (Hiser, Miriam) Modified on 2/22/2005 ERROR: PDF OF MAIN DOCUMENT AND ATTACHMENT ARE UNSIGNED. (be, ). (Entered: 02/17/2005) | .1 (review) |
| 02/22/2005 | | **ERROR** (RE: related document(s) 9 Case Management Conference Statement filed by Defendant Education Resources Institute). PDF OF MAIN DOCUMENT AND ATTACHMENT ARE UNSIGNED; FOR INFORMATIONAL PURPOSES ONLY, NO ACTION NEED BE TAKEN AT THIS TIME. (be, ) (Entered: 02/22/2005) | |

## EXHIBIT D 12 , Page15

| Filing Date | # | Docket Text | Est. Time |
|---|---|---|---|
| 02/24/2005 | | Hearing Held (RE: related document(s) 2 Order for Telephonic Status Conference). TRial set for 6/24 at 10:30. Discovery cutoff 5/27. Court to do order. (cp, ) (Entered: 02/25/2005) | .2 |
| 04/06/2005 | 10 | Order Setting Trial (RE: related document(s) 1 Complaint filed by Plaintiff David Pejman) w/Court's Certificate of Mailing. Trial date set for 6/24/2005 at 10:30 AM at San Jose Courtroom 3020 - Grube. (be, ) (Entered: 04/07/2005) | .3 (review) |
| 04/22/2005 | 11 | Motion to Compel Filed by Defendant Education Resources Institute. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Certificate of Service) (Hiser, Miriam) Modified on 4/27/2005 ERROR: PDF OF DOCUMENT IS A DECLARATION RATHER THAN THE MOTION TO COMPEL; ATTORNEY TO RESUBMIT. (be, ). (Entered: 04/22/2005) | .2 (review) |
| 04/22/2005 | 12 | Notice of Hearing (RE: related document(s) 11 Motion to Compel filed by Defendant Education Resources Institute). Hearing scheduled for 5/26/2006 at 10:30 AM at San Jose Courtroom 3020 - Grube. Filed by Defendant Education Resources Institute. (Hiser, Miriam) (Entered: 04/22/2005) | .1 (review) |
| 05/26/2005 | 13 | Hearing Held (RE: related document(s) 11 Motion to Compel Filed by Defendant Education Resources Institute. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Certificate of Service) (Hiser, Miriam) Modified on 4/27/2005 ERROR: PDF OF DOCUMENT IS A DECLARATION RATHER THAN THE MOTION TO COMPEL; ATTORNEY TO RESUBMIT. (be, ).). Motion granted. Debtor has until 6/27 to provide docs. Trial set for 6/24 may be continued. (cp, ) (Entered: 05/26/2005) | 1.0 |
| 06/03/2005 | 14 | Motion for 2004 Examination Filed by Defendant Education Resources Institute (aw, ) (Entered: 06/09/2005) | .2 (review) |
| 06/03/2005 | 15 | Order Granting Motion for 2004 Examination (Related Doc # 14 ) (aw, ) (Entered: 06/09/2005) | .2 (review) |
| 06/10/2005 | 17 | Order Granting Motion To Compel (Related Doc # 11 ) (be, ) (Entered: 06/14/2005) | .2 (review) |

EXHIBIT D 12 , Page16

Telepath v. Education Resources Institute, Adv Pro. 04-05106, Page 3 of 5 Pages
Case: 03-56788   Doc# 419-3   Filed: 08/03/09   Entered: 08/03/09 01:27:52   Page 52
of 58

| Filing Date | # | Docket Text | Est. Time |
|---|---|---|---|
| 06/14/2005 | | Hearing Continued (RE: related document(s) 10 Order Setting Trial (RE: related document(s) 1 Complaint filed by Plaintiff David Pejman) w/Court's Certificate of Mailing. Trial date set for 9/13/2005 at 10:30 AM San Jose Courtroom 3020 - Grube for 10 , (cp, ) (Entered: 06/14/2005) | |
| 06/14/2005 | 16 | Notice of Continued Hearing (RE: related document(s) 10 Order Setting Trial) Filed by Defendant Education Resources Institute. (Attachments: # 1 Certificate of Service) (Hiser, Miriam) Modified on 6/20/2005 ERROR: NOTICE OF CONTINUED HEARING SHOULD BE LINKED TO DOCUMENT #10, ORDER SETTING TRIAL; COURT TO CORRECT. (be, ). (Entered: 06/14/2005) | .1 (review) |
| 06/20/2005 | | **CORRECTIVE ENTRY** (RE: related document(s) 16 Notice of Continued Hearing, filed by Defendant Education Resources Institute). ADDED LINK TO DOCUMENT #10, ORDER SETTING TRIAL. (be, ) (Entered: 06/20/2005) | |
| 09/06/2005 | 18 | Trial Brief Filed by Defendant Education Resources Institute (Attachments: # 1 Certificate of Service) (Hiser, Miriam) (Entered: 09/06/2005) | .3 (review) |
| 09/13/2005 | 19 | Hearing Held (RE: related document(s) 10 Order Setting Trial (RE: related document(s) 1 Complaint filed by Plaintiff David Pejman) w/Court's Certificate of Mailing. Trial date set for 6/24/2005 at 10:30 AM at San Jose Courtroom 3020 - Grube. (be, )). Plaintiff's exhibits #1-4 marked for identification, #1 & 2 admitted into evidence. defendant's sch. #A-D market & admitted. Mr. Pejman testified. Court finds for defendant. (cp, ) (Entered: 09/15/2005) | 2.5 |
| 09/21/2005 | 20 | Motion to Waive Fee for Filing an Appeal Filed by Plaintiff David Pejman w/cos . (be, ) (Entered: 09/21/2005) | .4 |
| 09/22/2005 | 21 | Judgment . (aw, ) (Entered: 09/26/2005) | .1 (review) |
| 09/26/2005 | | Disposition of Adversary 04-5106. (aw, ) (Entered: 09/26/2005) | |
| 09/26/2005 | | Adversary Case Closed 04-5106. (aw, ) (Entered: 09/26/2005) | |

EXHIBIT D 12 , Page17

Telepath v. Education Resources Institute, Adv Pro. 04-05106, Page 4 of 5 Pages
Case: 03-56788    Doc# 419-3    Filed: 08/03/09    Entered: 08/03/09 01:27:52    Page 53
of 58

| Filing Date | # | Docket Text | Est. Time |
|---|---|---|---|
| 10/03/2005 | 22 | Notice of Entry of Judgment (RE: related document(s) 21 Judgment). Filed by Defendant Education Resources Institute. (Attachments: # 1 Certificate of Service) (Hiser, Miriam) Modified on 10/6/2005 ERROR: NOTICE OF ENTRY OF JUDGMENT SHOULD BE LINKED TO DOCUMENT #21, JUDGMENT; COURT TO CORRECT. (be, ). (Entered: 10/03/2005) | .1 (Review) |
| 10/06/2005 | | **CORRECTIVE ENTRY** (RE: related document(s) 22 Notice of Entry of Judgment, filed by Defendant Education Resources Institute). NOTICE OF ENTRY OF JUDGMENT SHOULD BE LINKED TO DOCUMENT #21, JUDGMENT; COURT CORRECTED. (be, ) (Entered: 10/06/2005) | |
| 10/12/2005 | 23 | Letter to Judge Grube (RE: related document(s) 20 Motion to Waive Fee). Filed by Plaintiff David Pejman (be, ) (Entered: 10/27/2005) | .3 |
| 11/18/2005 | 24 | Order Denying (RE: related document(s) 23 Document filed by Plaintiff David Pejman, 20 Motion to Waive Fee filed by Plaintiff David Pejman) w/Court's Certificate of Mailing. (be, ) (Entered: 11/21/2005) | .1 |
| 06/04/2008 | 25 | Order for Withdrawal or Disposal of Exhibits or Documents . (jd, ) (Entered: 06/04/2008) | .1 |

EXHIBIT D 12 , Page18

Telepath v. Education Resources Institute, Adv Pro. 04-05106, Page 5 of 5 Pages
Case: 03-56788    Doc# 419-3    Filed: 08/03/09    Entered: 08/03/09 01:27:52    Page 54
of 58

**Main Case Pleadings**

(Preference Category)

| #/ Date | Time | Value $ |
|---|---|---|
| 123 | 1.0 | 350.00 |
| 124 | 0.3 | 105.00 |
| 125 | 0.5 | 175.00 |
| 126 | 0.1 | 35.00 |
| 127 | 0.8 | 280.00 |
| 128 | 0.3 | 105.00 |
| 129 | 0.5 | 175.00 |
| 130 | 0.1 | 35.00 |
| 10/21/2004 | 0.3 | 105.00 |
| 10/21/2004 | 0.3 | 105.00 |
| 135 | 0.3 | 105.00 |
| 136 | 0.1 | 35.00 |
| 11/18/2004 | 0.3 | 105.00 |
| 5/21/1900 | 0.3 | 105.00 |
| 5/22/1900 | 0.1 | 35.00 |
| | **5.3** | **1,855.00** |

EXHIBIT D 12 , Page19

| Date Filed | # | Category | Time | Description |
|---|---|---|---|---|
| 03/24/2004 | 71 | Preference | See Adv | Complaint by Charles E. Logan on behalf of Telepath Corp. against United Communication Corp. 04-05103; Nature of Suit(s): 454 (Recover Money/ Property) , Fee Amount $ 150. Filed by Charles E. Logan on behalf of Telepath Corp. . (aw, ) . (Entered: 03/24/2004) |
| 03/24/2004 | 72 | Preference | See Adv | Complaint by Charles E. Logan on behalf of Telepath Corp. against Vertex Standard 04-05104; Nature of Suit(s): 454 (Recover Money/ Property) , Fee Amount $ 150. Filed by Charles E. Logan on behalf of Telepath Corp. . (aw, ) M (Entered: 03/24/2004) |
| 03/24/2004 | 73 | Preference | See Adv | Complaint by Charles E. Logan Error: party not known against Telepath Corp. 04-05105; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles E. Logan Warning: party not known. (aw, ) (Entered: 03/24/2004) |
| 03/24/2004 | 74 | Preference | See Adv | Complaint by Charles E. Logan on behalf of Telepath Corp. against Antenex, Inc. 04-05107; Nature of Suit(s): 454 (Recover Money/Property) , Fee Amount $ 150. Filed by Charles E. Logan on behalf of Telepath Corp. . (aw, ) (Entered: 03/24/2004) |
| 09/22/2004 | 123 | Preference | 1. 0 | Application to Compromise Controversy with Unnited Parcel Systems Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/23/2004) |
| 09/22/2004 | 124 | Preference | . 3 | Notice of Hearing (RE: related document(s) 123 Application to Compromise Controversy with Unnited Parcel Systems Filed by Debtor Telepath Corp. (jd, )). Hearing scheduled for 10/21/2004 at 02:15 PM at San Jose Courtroom 3099. Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/23/2004) |

EXHIBIT D 12 , Page20

Preference. Page 1 of 3 Pages

Case: 03-56788    Doc# 419-3    Filed: 08/03/09    Entered: 08/03/09 01:27:52    Page 56 of 58

| Date Filed | # | Category | Time | Description |
|---|---|---|---|---|
| 09/22/2004 | 125 | Preference | ,5 | Declaration of Aaron Ettinger in Support of (RE: related document(s) 123 Application to Compromise Controversy). Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/23/2004) |
| 09/22/2004 | 126 | Preference | ,1 | Certificate of Service (RE: related document(s) 125 Declaration, 123 Application to Compromise Controversy, 124 Notice of Hearing, ). Filed by Debtor Telepath Corp. (jd, ) (Entered: 09/23/2004) |
| 09/22/2004 | 127 | Preference | ,8 | Application to Compromise Controversy with Vertex Standard Filed by Debtor Telepath Corp. (eo, ) (Entered: 09/28/2004) |
| 09/22/2004 | 128 | Preference | ,3 | Notice of Hearing (RE: related document(s) 127 Application to Compromise Controversy with Vertex Standard Filed by Debtor Telepath Corp. (eo, )). Hearing scheduled for 10/21/2004 at 02:15 PM at San Jose Courtroom 3099. Filed by Debtor Telepath Corp. (eo, ) (Entered: 09/28/2004) |
| 09/22/2004 | 129 | Preference | ,5 | Declaration of Aaron Ettinger in Support of (RE: related document(s) 127 Application to Compromise Controversy with Vertex Standard). Filed by Debtor Telepath Corp. (eo, ) (Entered: 09/28/2004) |
| 09/22/2004 | 130 | Preference | ,1 | Certificate of Service (RE: related document(s) 127 Application to Compromise Controversy with Vertex Standard, 128 Notice of Hearing,, 129 Declaration of Aaron Ettinger in Support). Filed by Debtor Telepath Corp. (eo, ) (Entered: 09/28/2004) |
| 10/21/2004 | | Preference | ,3 | Hearing Held (RE: related document(s) 123 Application to Compromise Controversy with Unnited Parcel Systems Filed by Debtor Telepath Corp. (jd, )). (tb, )APPROVED. (Entered: 10/26/2004) |

EXHIBIT D 12 , Page21

Preference. Page 2 of 3 Pages

| Date Filed | # | Category | Time | Description |
|---|---|---|---|---|
| 10/21/2004 | | Preference | .3 | Hearing Continued (RE: related document(s) 127 Application to Compromise Controversy with Vertex Standard Filed by Debtor Telepath Corp. (eo, )). Hearing to be held on 11/18/2004 at 2:15 PM San Jose Courtroom 3099 for 127 , (tb, ) (Entered: 10/26/2004) |
| 10/22/2004 | 135 | Preference | .3 | Order Granting Application to Compromise Controversy with (Related Doc # 123 ) (cvc, ) (Entered: 10/25/2004) |
| 10/26/2004 | 136 | Preference | .1 | Certificate of Service (RE: related document(s) 135 Order on Application to Compromise Controversy). Filed by Debtor Telepath Corp. (cvc, ) (Entered: 10/27/2004) |
| 11/18/2004 | | Preference | .3 | Hearing Held (RE: related document(s) 127 Application to Compromise Controversy with Vertex Standard Filed by Debtor Telepath Corp. (eo, )). (tb, )APPROVED. (Entered: 11/18/2004) |
| 12/02/2004 | 142 | Preference | .3 | Order Granting Application to Compromise Controversy with (Related Doc # 127 ) (jd, ) (Entered: 12/03/2004) |
| 12/06/2004 | 143 | Preference | .1 | Certificate of Service (RE: related document(s) 142 Order on Application to Compromise Controversy). Filed by Debtor Telepath Corp. (jd, ) (Entered: 12/08/2004) |

EXHIBIT D 12 , Page22

Preference. Page 3 of 3 Pages

Case: 03-56788    Doc# 419-3    Filed: 08/03/09    Entered: 08/03/09 01:27:52    Page 58
of 58