**Logan Communications With Rendler re Telepath**
**From Henry Rendler's Fee Application**
**In Chapter 13 of Aaron Ettinger**

| Date | Description | Rendler Time | Value to LLO (@CEL's Billing Rate) |
|---|---|---|---|
| 10/10/2003 | Telephone Call from Logan re Telepath, Ettinger, Timeslot Trunking, LLC | 0.3 | 90.00 |
| 10/13/2003 | Telephone Call to Logan re Timeslot Trunking, LLC, Telepath cases | 0.3 | 90.00 |
| 10/20/2003 | Telephone Call from Logan re Notice of Related cases | 0.1 | 30.00 |
| 10/20/2003 | Telephone Call to Logan re related cases (2) | 0.2 | 60.00 |
| 10/20/2003 | Letter to Logan with enclosures | 0.2 | 60.00 |
| 10/21/2003 | Telephone Call from Logan re Timeslot Trunking, LLC & Telepath cases | 0.2 | 60.00 |
| 10/21/2003 | Letter to Logan re related cases | 0.1 | 30.00 |
| 1/13/2004 | Telephone Call from Logan re Ajlouny Claim, Lawsuit, Chapter 13 objection | 0.1 | 30.00 |
| 2/13/2004 | Telephone Call to Logan re Ettinger Ch. 13 plan, Telepath, Timeslot Trunking, LLC | 0.3 | 90.00 |
| 3/1/2004 | Telephone Call from Logan re Ajluni Proof of claim | 0.1 | 30.00 |
| 3/16/2004 | Telephone Call to Logan re Ettinger, Timeslot | 0.5 | 150.00 |
| 3/25/2004 | Telephone Call to Logan re Ajluni Claim | 0.2 | 60.00 |
| 4/3/2004 | Conference outside Charles Logan Office re Telepath, Timeslot Trunking, LLC | 0.2 | 60.00 |
| 4/7/2004 | Letter to Logan re resolving Union Bank Obj | 0.2 | 60.00 |
| 4/9/2004 | Telephone Call from Logan re Telepath Chapter 11 plan; options; chapter 13 | 0.4 | 120.00 |
| 4/12/2004 | Telephone Call from Logan re Ajluni Stay Relief Motion | 0.1 | Time Record |
| 4/13/2004 | Telephone Call to Logan re hearing on stay relief | 0.4 | 120.00 |
| 4/13/2004 | Telephone Call to Logan re tomorrow's hearing | 0.1 | Time Record |
| 4/14/2004 | Appearance in BK court re relief from stay | 2.5 | Time Record |
| 4/15/2004 | Conference with Logan re Timeslot Trunking, LLC rejection motion | 0.1 | Time Record |
| 5/25/2004 | Telephone Call from Logan re Ajluni Executory contract rejection claim | 0.1 | Time Record |
| 6/13/2004 | Telephone Call from Logan re Union Bank Objection withdrawn per stipulation in chapter 13 | 0.1 | 30.00 |
| 7/12/2004 | Telephone Call from Logan re Telepath, Timeslot Trunking, LLC cases | 0.1 | 35.00 |
| 8/5/2004 | Telephone Call to Logan re response to Jo Jo Tran Automatic Stay violation | 0.1 | 35.00 |
| 8/18/2004 | Telephone Call to Logan re Jo Jo Tran lawsuit options | 0.1 | 35.00 |
| 10/25/2004 | Telephone Call to Logan re Telepath & Timeslot Trunking, LLC | 0.1 | 35.00 |

**Logan Communications With Rendler re Telepath**
**From Henry Rendler's Fee Application**
**In Chapter 13 of Aaron Ettinger**

| Date | Description | Rendler Time | Value to LLO (@CEL's Billing Rate) |
|---|---|---|---|
| 4/25/2005 | Telephone Call to Logan re Telepath issues of DIP, possible conversion | 0.2 | 70.00 |
| 5/31/2005 | Telephone Call from Logan re Ajluni claim, discovery, bank records | 0.3 | 105.00 |
| 6/3/2005 | Telephone Call to Logan re Ettinger Ch. 13 BDRP talks w/ Judy Gibbs | 0.1 | 35.00 |
| 6/9/2005 | Telephone Call to Logan re Ajlouny settlement | 0.1 | 35.00 |
| 6/21/2005 | Telephone Call from Logan re Ajlouny settlement | 0.2 | 70.00 |
| 7/1/2005 | Telephone Call from Logan, Ettinger, Judy Gibbs re global settlement | 0.2 | 70.00 |
| 7/6/2005 | Receipt of correspondence Logan;s response to Judy Gibbs Global Settlement | 0.1 | 35.00 |
| 7/7/2005 | Receipt of Judy Gibb's Counter Offer to Logan re Ettinger/ Telephone Deal | 0.1 | 35.00 |
| 7/7/2005 | Telephone Call to Logan re Ettinger/Telepath/Timeslot Trunking, LLC global settlement with Ajlouny | 0.1 | 35.00 |
| 7/12/2005 | Telephone Call from Logan to strategize re Ajlouny, Timeslot Trunking, LLC & Telepath deals. | 0.8 | Time Record |
| 8/24/2005 | Telephone Call from Logan, Judy Gibbs re Ettinger settlement | 0.1 | 35.00 |
| 8/30/2005 | Review document Judy Gibbs settlement agreement | 0.3 | 105.00 |
| 8/30/2005 | Appearance at BK Ct Telepath settlement w/ Ajlouny Parties hearing | 1 | 350.00 |
| 9/19/2005 | Review Ettinger settlement documents from Logan` | 0.4 | 140.00 |
| 9/19/2005 | Telephone Call to Logan re changes to settlement agreement | 0.1 | 35.00 |
| 9/19/2005 | Telephone Call to  Logan re Ettinger settlement | 0.2 | 70.00 |
| 9/19/2005 | Telephone Call to Logan re Gibb's Ajlouny docs | 0.2 | 70.00 |
| 9/19/2005 | Telephone Call from Logan re terms of Ajlouny deal | 0.2 | 70.00 |
| 9/27/2005 | Prepare for consultation today's 2pm conference call with Gibbs, Logan, Goodsel re Ajlouny | 0.2 | 70.00 |
| 9/27/2005 | Telephone Call to Logan reschedule of conference call | 0.1 | 35.00 |
| 10/24/2005 | Receipt of correspondence from Judy Gibbs with documents for global Ajlouny settlement | 0.4 | 140.00 |
| 10/31/2005 | Receipt of correspondence Mark Serlin letters w/exhibits re Ajlouny/ Union Bank | 0.2 | 70.00 |
| 11/1/2005 | Telephone Call from Logan re Gibbs' final settlement documents | 0.1 | 35.00 |
| 12/2/2005 | Telephone Call from Logan re Ajluni, Telepath settlement agreement | 0.1 | 35.00 |

**Logan Communications With Rendler re Telepath**
**From Henry Rendler's Fee Application**
**In Chapter 13 of Aaron Ettinger**

| Date | Description | Rendler Time | Value to LLO (@CEL's Billing Rate) |
|---|---|---|---|
| 12/20/2005 | Telephone Call from Logan re Ettinger, Ajluny, Telepath, Timeslot Trunking, LLC deal | 0.1 | 35.00 |
| 12/20/2005 | Receipt of correspondence from Logan re global settlement | 0.4 | 140.00 |
| 12/20/2005 | Letter to Attorney Kaydi at Logan's office re Ajuny settlement | 0.1 | 35.00 |
| 1/18/2006 | Telephone Call from Logan re status of Ettinger Ajlouny deal | 0.2 | 70.00 |
| 1/23/2006 | Review documents letters to Serlin & Logan re security agreement | 0.2 | 70.00 |
| 1/25/2006 | Telephone Call to Logan re Roger Dickinsons signoff; settlement status | 0.1 | 35.00 |
| 1/30/2006 | Telephone Call to Logan re Ettinger plan status | 0.1 | 35.00 |
| 2/2/2006 | Telephone Call to Logan re Roger Dickinson; Ajluni deal | 0.8 | Time Record |
| 2/7/2006 | Telephone Call from Logan re Ajluni waiver of Dickinson FCC Licenses as security | 0.1 | Time Record |
| 2/8/2006 | Telephone Call from Logan re Ajluni settlement email re Dickinson | 0.2 | Time Record |
| 2/9/2006 | Telephone Call to Logan re Ajluni Objection | 0.2 | Time Record |
| | TOTALS (hours, value) | **15.5** | **3,480.00** |

**NOTES:**

1  The Value of Charles Logan's Time is Omitted Where Logan Firm Has Actual Time Record of Event

2  Logan's Billing Rate Changed from $300 to $350 effective 7/1/2004

**PA Analysis of Professional Time Expended from Review of Logan Firm General Files**
**Actual Review of 3 of 7 Volumes**
**Extrapolation for Remaining 4 Volumes**
**Excludes Preparation of Pleadings**

| Date | Source | Estimated | Time & Fees |
|------|--------|-----------|-------------|
| 7/21/2003 | Review UCC Report for Telepath and Time Slot.  Fax of UCC Report to Peter Ajlouny from CEL | 0.5 | 150.00 |
| 7/25/2003 | CEL 3 page letter to Aaron Ettinger confirming retention | 0.5 | 150.00 |
| 727/2003 | CEL 9 page letter regarding Chapter 11 Process & Concepts | 0.5 | 150.00 |
| 7/27/2003 | CEL 20 page letter regarding CQ & A's of Chapter 11 | 0.5 | 150.00 |
| 9/23/2003 | CEL's review of letter regarding disputed LOI; P.Ajlouny letter to W. Mahan regarding return of $200k or Telepaths execution of sale documents for 50% of company to P.Ajouny & /A.Ajuny; | 0.8 | 240.00 |
| 10/1/2003 | CEL 9 page letter to A.Ettiger regarding Chapter 11 Process & Concepts | 0.4 | 120.00 |
| 10/1/2003 | CEL 20 page letter regarding CQ & A's of Chapter 11 | 0.2 | 60.00 |
| 10/14/2003 | Retention Agreement | 0.4 | 120.00 |
| 10/17/2003 | CEL tcw Sussman Shank, attorney for Day Wireless, creditor with claim.  Ref 10/20/2003 letter to CEL confirming telephone conversation | 0.3 | 90.00 |
| 10/21/2003 | CEL letter to A. Ettinger enclosing copy of skeletal petition | 0.3 | 90.00 |
| 10/21/2003 | CEL letter to A Ettinger advising of date of 341 meeting | 0.2 | 60.00 |
| 10/22/2003 | CEL letter to A. Ettinger enclosing advising of Status Conference and meeting with US Trustee's analyst | 0.3 | 90.00 |
| 10/23/2003 | Review U.S. Trustee's letter regarding Initial Debtor Interview scheduled for 11/13/2003 and information and documents requested by U.S. Trustee's analyst | 0.2 | 60.00 |
| 10/24/2003 | Review Telepath's budget for cash collateral | 0.4 | 120.00 |
| 10/27/2003 | Fax copy of BK petition to Sussman Shank | 0.2 | 60.00 |
| 10/27/2003 | Review & discuss with client letter from City of Oakland regarding notice of intent to garnish payments of Franchise Tax Board refunds to pay $48K owed to City | 0.4 | 120.00 |
| 10/28/2003 | CEL letter to A. Ettinger advising of 4 upcoming deadlines | 0.3 | 90.00 |
| 11/7/2003 | CEL letter to A. Ettinger regarding information for Chevron proof of claim | 0.2 | 60.00 |
| 11/7/2003 | CEL letter to Sussman Shank to provide BK information, prospects for reorganization and encourage Day Wireless to continue to do business with Telepath | 0.5 | 150.00 |
| 11/10/2003 | Review fax from L.Ettinger with evidence of L. Ettinger's note and security interest in assets of Telepath | 0.8 | 240.00 |
| 11/13/2003 | Meeting with client and U.S. Trustee's analyst | 1.5 | 450.00 |
| 11/17/2003 | CEL telephone conversation with Blakely & Blakely regarding Vertex Standard USA v Telepaht | 0.2 | 60.00 |
| 11/18/2003 | CEL fax of bk filing to P. Aljouny | 0.2 | 60.00 |
| 11/19/2003 | letter from Ungaretti & Harris to confirm representation of Motorola as reqeusted by CEL in telephone conversation | 0.2 | 60.00 |

Volume 2

| Date | Source | Estimated | Time & Fees |
|------|--------|-----------|-------------|
| 11/21/2003 | Communication from A. Ettinger listing warranty items that Vertex refuses to deliver to Telepath | 0.4 | 120.00 |
| 11/25/2003 | Communicatin from A. Ettinger instructing CEL to file preference action against Kenwood | 0.3 | 90.00 |
| 12/5/2003 | CEL letter to WFB leasing regarding Telepath's consideration of whether or not to assume copier lease | 0.3 | 90.00 |

EXHIBIT 5, Page 1

**PA Analysis of Professional Time Expended from Review of Logan Firm General Files**
**Actual Review of 3 of 7 Volumes**
**Extrapolation for Remaining 4 Volumes**
**Excludes Preparation of Pleadings**

| Date | Source | Estimated Time & Fees | |
|---|---|---|---|
| 12/5/2003 | CEL letter to A. Ettinger forward information from WFB leasing and requesting client to advise whether it will assume or reject lease | 0.3 | 90.00 |
| 12/8/2003 | Review A.Ettinger's communciation requesting assistance with re starting garbage services from BFI | 0.2 | 60.00 |
| 12/9/2003 | Review and discuss with client, client's letter regarding additional creditors claims | 0.4 | 120.00 |
| 12/17/2003 | Demand letters for return of preference payments sent to (1) Vertex Standard; (2) Unitec Communication Corp; (3) Kenwood USA; (4) Antenex, Inc; (5) Blakely & Blakely + return of warranty goods; (6) | 6.0 | 1,800.00 |
| 1/9/2004 | Review and forward to client communication from P.Munoz regarding Bank of Walnut Creeks questions regarding Telepath's operating reports; | 0.3 | 90.00 |
| | Communication from A. Ettinger commenting on status of negotiations with L.Ettinger on lowering premise rent and approval of hiring A/R person to assist with collecing AR. | 0.2 | 60.00 |
| 1/9/2004 | Review client's response to questions from Bank of Walnut Creek | 0.2 | 60.00 |
| 1/12/2004 | A. Ettinger communication requesting assistance to stay action by UPS's collector | 0.2 | 60.00 |
| 1/12/2004 | Letters demanding return of preference payments ot (1) UPS; (2) JPS Communications | 0.8 | 240.00 |
| 1/13/2004 | Rieview Order Setting Continued Status Conference in Chapter 11 | 0.1 | 30.00 |
| 2/23/2004 | Review & comment on A.Ettinger's communciations regarding UPS's requirement to re establish post petition service with UPS | 0.2 | 60.00 |
| 2/25/2004 | Review & discuss with client Motion for Relief from Stay filed by Ajluni and Ajlouny in Telepath, Timeslot and A.Ettinger bankruptcy cases | 1.5 | 450.00 |
| 3/12/2004 | Review UPS proposal for resumption of services with A.Ettinger's comments and discussion fo W. Ettinger | 0.5 | 150.00 |
| 5/5/2004 | Review of proposed retention agreement and Communication with Alan David regarding retention of Neeka accountancy corporation as accountants for debtor; | 0.6 | 180.00 |
| 5/25/2004 | Review of new  ICOM Agreement as requested by A. Ettinger | 0.5 | 150.00 |

Volume 3

| Date | Source | Estimated Time & Fees | |
|---|---|---|---|
| 6/8/2004 | letter to client re new rate sheet | 0.3 | 90.00 |
| 7/8/2004 | Prepare Status Conference Statement | 0.5 | 175.00 |
| 7/16/2004 | Review document and information from A. Ettinger regarding JoJo Tran's lawsuit against Ettigner, Telepath and Timeslot | | 0.00 |
| | Review correspondence and pleadings from H.Rendler regarding A.Ettinger's Chapter 13 case and request that state court action be dismissed/settled. | 1.0 | 350.00 |
| 8/17/2004 | CEL letter to JoJo Tran's attorney requesting dismissal of state court action against Telepath & Timeslot as being in violation of automatic stay | 0.8 | 280.00 |

**PA Analysis of Professional Time Expended from Review of Logan Firm General Files**
**Actual Review of 3 of 7 Volumes**
**Extrapolation for Remaining 4 Volumes**
**Excludes Preparation of Pleadings**

| Date | Source | Estimated | Time & Fees |
|------|--------|-----------|-------------|
| 8/19/2004 | Response from JoJo Tran's attorney declining to dismiss lawsuit and inviting settlement discussions | 0.2 | 70.00 |
| 8/19/2004 | Discussions between CEL and H. Rendler regarding resolution of JoJo Tran matter [Reference in H.Rendler letter to A. Ettinger] | 0.8 | 280.00 |
| 9/1/2004 | Communications with client and A. Pirogovsky,.Ungaretti & Harris, attorneys for Motorola regarding Telepath's assumption of executory contract with Motorola.  Reference 9/1/2004 letter; 9/1/2004 email from A. Pirgovsky itemizing default amounts requiring cure; | 0.8 | 280.00 |
| 9/2/2004 | CEL letter to Peter Munoz confiming Telepath's resolution of default under Bank of Walnut Creek loan; | 0.3 | 105.00 |
| 1/20/2005 | review Demand from M.Oto for corporate documents for Telepath and Timeslot related to objection to Ajlouny and Ajluni claims | 0.5 | 175.00 |
| 1/28/2005 | Review & Discuss with Client Status Conference Statements of Ajlouny & Ajluni | 0.2 | 70.00 |
| | 18 months of work = | **28.4** | **8,775.00** |
| | | | |
| 2/05-9/08 | **Remaining 4 Volumes, Extrapolated Time** | **37.9** | **14,625.00** |
| | (Time for first 3 Volumes * 4/3 = Time for last 4 Volumes | | |
| | **Total** | **66.3** | **23,400.00** |

**NOTE:**
Increased billing rate effective 7/1/2004 not factored into Extrapolation

ACTUAL TIME RECORDS OF COSTS ADVANCED FOR FEE APPLICATION

TOTAL:          14,342.23

| Nickname | Telepath Costs | 2730-1 | | |
| Full Name | Telepath Corporation | | |
| Address | 49111 Milmont Drive | | |
| | Fremont CA 94538 | | |
| Home | | Work | |
| Cell | | FAX | |
| In Ref To | Costs | | |
| Fees Arrg. | By billing value on each slip | | |
| Expense Arrg. | By billing value on each slip | | |
| Tax Profile | Exempt | | |
| Last bill | | | |
| Last charge | 9/10/2008 | | |
| Last payment | 5/15/2008 | Amount | $4,899.62 |

Total of billable time slips                                                        $0.00

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/12/2003 23104 | CEL Fax | 0.20 | 2.000 | 0.40 | Billable |
| | Facsimile charges @ $.20 per page Rec'd: Aaron Ettinger | | | | |
| 1/12/2003 23105 | CEL Fax | 0.20 | 3.000 | 0.60 | Billable |
| | Facsimile charges @ $.20 per page Faxed: Alex Pirogovsky | | | | |
| 1/12/2003 23106 | CEL Fax | 0.20 | 6.000 | 1.20 | Billable |
| | Facsimile charges @ $.20 per page Faxed: Jamie Hall at OSI | | | | |
| 1/13/2003 23115 | CEL Fax | 0.20 | 17.000 | 3.40 | Billable |
| | Facsimile charges @ $.20 per page Faxed: Alex Pirogovsky | | | | |
| 7/21/2003 3264 | CEL Fax | 0.20 | 5.000 | 1.00 | Billable |
| | Facsimile charges @ $.20 per page Faxed: Peter Ajlouny | | | | |
| 7/21/2003 3266 | CEL Fax | 0.20 | 21.000 | 4.20 | Billable |
| | Facsimile charges @ $.20 per page Faxed: Peter Ajlouny | | | | |
| 7/25/2003 3165 | CEL Postage | 0.37 | 2.000 | 0.74 | Billable |
| | Postage | | | | |

LAW OFFICES OF CHARLES E. LOGAN
Pre-bill Worksheet

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/28/2003 | CEL 3172 Postage Postage | 2.21 | 1.000 | 2.21 | Billable |
| 7/31/2003 | CEL 3402 Postage Postage | 1.06 | 1.000 | 1.06 | Billable |
| 8/1/2003 | CEL 3313 Photocopies Copying cost at $.20 per page 74 pages for July 2003 | 0.20 | 74.000 | 14.80 | Billable |
| 9/23/2003 | CEL 4240 Fax Facsimile charges @ $.20 per page Rec'd: Aaron Ettinger | 0.20 | 6.000 | 1.20 | Billable |
| 9/24/2003 | CEL 4242 Fax Facsimile charges @ $.20 per page Rec'd: Alan David | 0.20 | 1.000 | 0.20 | Billable |
| 9/24/2003 | CEL 4243 Fax Facsimile charges @ $.20 per page Rec'd: Alan David | 0.20 | 10.000 | 2.00 | Billable |
| 10/1/2003 | CEL 4275 Fax Facsimile charges @ $.20 per page Rec'd: William Manham | 0.20 | 2.000 | 0.40 | Billable |
| 10/3/2003 | CEL 3991 Photocopies Copying cost at $.20 per page 58 pages for September 2003 | 0.20 | 58.000 | 11.60 | Billable |
| 10/8/2003 | CEL 4305 Fax Facsimile charges @ $.20 per page Rec'd: James Tentoea | 0.20 | 2.000 | 0.40 | Billable |
| 10/16/2003 | CEL 4135 Postage Postage | 0.60 | 1.000 | 0.60 | Billable |
| 10/20/2003 | CEL 4352 Fax Facsimile charges @ $.20 per page Faxed: Henry Rendler | 0.20 | 10.000 | 2.00 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/21/2003 | CEL 4145 Postage Postage | 0.60 | 3.000 | 1.80 | Billable |
| 10/21/2003 | CEL 4146 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/21/2003 | CEL 4148 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/21/2003 | CEL 4152 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/21/2003 | CEL 4154 Postage Postage | 0.37 | 4.000 | 1.48 | Billable |
| 10/21/2003 | CEL 4156 Postage Postage | 0.37 | 3.000 | 1.11 | Billable |
| 10/21/2003 | CEL 4358 Fax Facsimile charges @ $.20 per page Rec'd: Jeffrey Misley | 0.20 | 3.000 | 0.60 | Billable |
| 10/21/2003 | CEL 4360 Fax Facsimile charges @ $.20 per page Faxed: Kevin Kelly | 0.20 | 7.000 | 1.40 | Billable |
| 10/21/2003 | CEL 4361 Fax Facsimile charges @ $.20 per page Faxed: Peter Ajlouny | 0.20 | 7.000 | 1.40 | Billable |
| 10/22/2003 | CEL 4160 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/22/2003 | CEL 4162 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/22/2003 | CEL 4163 Postage Postage | 0.37 | 3.000 | 1.11 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------:|---------:|-------:|------:|
| 10/22/2003 CEL | 4164 Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/22/2003 CEL | 4367 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Bob Norman | 0.20 | 3.000 | 0.60 | Billable |
| 10/22/2003 CEL | 4379 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Weissbrodt Courtroom | 0.20 | 1.000 | 0.20 | Billable |
| 10/27/2003 CEL | 4623 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Jeffrey Wisley | 0.20 | 3.000 | 0.60 | Billable |
| 10/28/2003 CEL | 4519 Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/28/2003 CEL | 4630 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 2.000 | 0.40 | Billable |
| 10/30/2003 CEL | 4829 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 11/3/2003 CEL | 4395 Photocopies<br>Copying cost at $.20 per page<br>375 pages for October 2003 | 0.20 | 375.000 | 75.00 | Billable |
| 11/4/2003 CEL | 4838 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Steven Sibley | 0.20 | 2.000 | 0.40 | Billable |
| 11/4/2003 CEL | 4841 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: John See | 0.20 | 2.000 | 0.40 | Billable |
| 11/4/2003 CEL | 4844 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 5.000 | 1.00 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/4/2003 CEL 4846 Fax | Facsimile charges @ $.20 per page Rec'd: Aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 11/5/2003 CEL 4543 Postage | Postage | 0.37 | 117.000 | 43.29 | Billable |
| 11/5/2003 CEL 4847 Fax | Facsimile charges @ $.20 per page Rec'd: eddy Williams | 0.20 | 6.000 | 1.20 | Billable |
| 11/5/2003 CEL 4849 Fax | Facsimile charges @ $.20 per page Faxed: Sharon | 0.20 | 3.000 | 0.60 | Billable |
| 11/5/2003 CEL 4851 Fax | Facsimile charges @ $.20 per page Faxed: Sharon | 0.20 | 3.000 | 0.60 | Billable |
| 11/7/2003 CEL 4547 Postage | Postage | 0.60 | 3.000 | 1.80 | Billable |
| 11/7/2003 CEL 4551 Postage | Postage | 3.95 | 1.000 | 3.95 | Billable |
| 11/10/2003 CEL 4867 Fax | Facsimile charges @ $.20 per page Rec'd: Les Ettinger | 0.20 | 12.000 | 2.40 | Billable |
| 11/17/2003 CEL 4892 Fax | Facsimile charges @ $.20 per page Rec'd: Scott Blakeley | 0.20 | 2.000 | 0.40 | Billable |
| 11/18/2003 CEL 4898 Fax | Facsimile charges @ $.20 per page Faxed: Peter Ajlouny | 0.20 | 3.000 | 0.60 | Billable |
| 11/19/2003 CEL 4911 Fax | Facsimile charges @ $.20 per page Rec'd: Alex Pirogovsky | 0.20 | 2.000 | 0.40 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/20/2003 | CEL<br>4592 Postage<br>Postage | 0.37 | 22.000 | 8.14 | Billable |
| 11/20/2003 | CEL<br>4917 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Peter Ajlouny | 0.20 | 1.000 | 0.20 | Billable |
| 11/20/2003 | CEL<br>4918 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Peter Ajlouny | 0.20 | 2.000 | 0.40 | Billable |
| 11/24/2003 | CEL<br>4941 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 2.000 | 0.40 | Billable |
| 11/25/2003 | CEL<br>4602 Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 11/25/2003 | CEL<br>4603 Postage<br>Postage | 0.37 | 21.000 | 7.77 | Billable |
| 11/26/2003 | CEL<br>4609 Postage<br>Postage | 0.83 | 6.000 | 4.98 | Billable |
| 12/1/2003 | CEL<br>4962 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 11.000 | 2.20 | Billable |
| 12/4/2003 | CEL<br>4991 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Kristen Handelman | 0.20 | 42.000 | 8.40 | Billable |
| 12/5/2003 | CEL<br>5003 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 5.000 | 1.00 | Billable |
| 12/5/2003 | CEL<br>5118 Postage<br>Postage | 0.37 | 24.000 | 8.88 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/5/2003 | CEL 5122 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 12/5/2003 | CEL 5123 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 12/8/2003 | CEL 5128 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 12/9/2003 | CEL 5014 Fax Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 12/9/2003 | CEL 5015 Fax Facsimile charges @ $.20 per page Faxed: Mary Jo @ BFI | 0.20 | 4.000 | 0.80 | Billable |
| 12/9/2003 | CEL 5020 Fax Facsimile charges @ $.20 per page Rec'd: Aaron Ettinger | 0.20 | 6.000 | 1.20 | Billable |
| 12/10/2003 | CEL 5028 Fax Facsimile charges @ $.20 per page Faxed: Phil Easterly | 0.20 | 3.000 | 0.60 | Billable |
| 12/10/2003 | CEL 5030 Fax Facsimile charges @ $.20 per page Rec'd: Les Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 12/16/2003 | CEL 5155 Postage Postage Demand Letter to Vertex Standard (Certified Mail with Return Receipt) | 4.42 | 1.000 | 4.42 | Billable |
| 12/17/2003 | CEL 5072 Fax Facsimile charges @ $.20 per page Faxed: Scott Blakeley | 0.20 | 5.000 | 1.00 | Billable |
| 12/17/2003 | CEL 5073 Fax Facsimile charges @ $.20 per page Faxed: Susan Davidson | 0.20 | 4.000 | 0.80 | Billable |

EXHIBIT 9 - Page 8

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/17/2003 CEL<br>5157 | Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 12/17/2003 CEL<br>5161 | Postage<br>Postage | 0.60 | 2.000 | 1.20 | Billable |
| 12/17/2003 CEL<br>5162 | Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 12/17/2003 CEL<br>5163 | Postage<br>Postage<br>Demand Letter to Antenez, Kenwood USA and United Communication<br>(Certified Mail with Return Receipt for each) | 4.42 | 3.000 | 13.26 | Billable |
| 12/18/2003 CEL<br>5164 | Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 12/19/2003 CEL<br>5082 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Cecil Crain | 0.20 | 11.000 | 2.20 | Billable |
| 12/19/2003 CEL<br>5083 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 12/23/2003 CEL<br>5093 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Scott Blakeley | 0.20 | 3.000 | 0.60 | Billable |
| 12/23/2003 CEL<br>5094 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 12/23/2003 CEL<br>5096 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Cecil Crain | 0.20 | 2.000 | 0.40 | Billable |
| 12/23/2003 CEL<br>5097 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Scott Blakeley | 0.20 | 8.000 | 1.60 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/23/2003 CEL | 5182 Postage Postage November 2003 Monthly Operating Report | 1.06 | 22.000 | 23.32 | Billable |
| 12/24/2003 CEL | 5099 Fax Facsimile charges @ $.20 per page Faxed: Cecil Crain | 0.20 | 5.000 | 1.00 | Billable |
| 12/30/2003 CEL | 5196 Postage Postage | 0.83 | 6.000 | 4.98 | Billable |
| 1/4/2004 CEL | 4801 Photocopies Copying cost at $.20 per page 2608 pages for December 2003 | 0.20 | 2608.000 | 521.60 | Billable |
| 1/6/2004 CEL | 22890 Fax Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 2.000 | 0.40 | Billable |
| 1/6/2004 CEL | 22891 Fax Facsimile charges @ $.20 per page Faxed: Monica | 0.20 | 2.000 | 0.40 | Billable |
| 1/7/2004 CEL | 22218 Postage Postage | 0.37 | 26.000 | 9.62 | Billable |
| 1/12/2004 CEL | 22234 Postage Postage Preference letter to UPS (certified & return receipt) | 4.42 | 1.000 | 4.42 | Billable |
| 1/12/2004 CEL | 22235 Postage Postage Preference letter to JPS (certified & return receipt) | 4.42 | 1.000 | 4.42 | Billable |
| 1/12/2004 CEL | 22237 Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 1/13/2004 CEL | 22236 Postage Postage | 0.37 | 2.000 | 0.74 | Billable |

EXHIBIT 0 Page 410

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/22/2004 CEL | | 1.06 | 22.000 | 23.32 | Billable |
| | 22429 Postage | | | | |
| | Postage | | | | |
| | December 2004 Monthly Operating Report to Special Notice | | | | |
| 1/22/2004 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| 23347 Fax | | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Aaron Ettinger | | | | |
| 1/23/2004 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| 23348 Fax | | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Aaron Ettinger | | | | |
| 1/27/2004 CEL | | 1.06 | 22.000 | 23.32 | Billable |
| | 22434 Postage | | | | |
| | Postage | | | | |
| | Amended November 2003 Monthly Operating Report to Special Notice | | | | |
| 2/23/2004 CEL | | 0.20 | 6.000 | 1.20 | Billable |
| 23502 Fax | | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Aaron Ettinger | | | | |
| 2/24/2004 CEL | | 1.06 | 22.000 | 23.32 | Billable |
| | 22522 Postage | | | | |
| | Postage | | | | |
| | January 2004 Monthly Operating Report | | | | |
| 2/24/2004 CEL | | 0.20 | 7.000 | 1.40 | Billable |
| 23509 Fax | | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Faxed: Aaron Ettinger | | | | |
| 2/25/2004 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| 23516 Fax | | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Faxed: Aaron Ettinger | | | | |
| 2/25/2004 CEL | | 0.20 | 5.000 | 1.00 | Billable |
| 23517 Fax | | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Aaron Ettinger | | | | |
| 2/26/2004 CEL | | 0.37 | 1.000 | 0.37 | Billable |
| | 22527 Postage | | | | |
| | Postage | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/5/2004 CEL<br>23540 Fax | Facsimile charges @ $.20 per page<br>Faxed: Henry Rendler | 0.20 | 13.000 | 2.60 | Billable |
| 3/10/2004 CEL<br>23558 Fax | Facsimile charges @ $.20 per page<br>Faxed: Jason Brennan | 0.20 | 3.000 | 0.60 | Billable |
| 3/11/2004 CEL<br>23561 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Jason Brennan | 0.20 | 3.000 | 0.60 | Billable |
| 3/11/2004 CEL<br>23564 Fax | Facsimile charges @ $.20 per page<br>Faxed: Jason Brennan | 0.20 | 5.000 | 1.00 | Billable |
| 3/12/2004 CEL<br>23615 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | 0.20 | 4.000 | 0.80 | Billable |
| 3/15/2004 CEL<br>22830 Photocopies | Copying cost at $.20 per page<br>January and February 2004 | 0.20 | 1263.000 | 252.60 | Billable |
| 3/22/2004 CEL<br>23643 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alex Pirogovsky | 0.20 | 2.000 | 0.40 | Billable |
| 3/24/2004 CEL<br>22601 Postage | Postage<br>February 2004 Monthly Operating Report | 1.06 | 22.000 | 23.32 | Billable |
| 3/30/2004 CEL<br>23672 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Sherry Pender | 0.20 | 1.000 | 0.20 | Billable |
| 3/31/2004 CEL<br>22616 Postage | Postage | 1.552 | 3.000 | 4.66 | Billable |
| 4/1/2004 CEL<br>22621 Postage | Postage | 1.29 | 1.000 | 1.29 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/8/2004 CEL 23957 Fax | Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 27.000 | 5.40 | Billable |
| 4/8/2004 CEL 23958 Fax | Facsimile charges @ $.20 per page Faxed: Alex Pirogovsky | 0.20 | 13.000 | 2.60 | Billable |
| 4/9/2004 CEL 22645 Postage | Postage | 0.83 | 1.000 | 0.83 | Billable |
| 4/12/2004 CEL 23968 Fax | Facsimile charges @ $.20 per page Faxed: Ann Nichols | 0.20 | 3.000 | 0.60 | Billable |
| 4/13/2004 CEL 23976 Fax | Facsimile charges @ $.20 per page Faxed: Mark Oto | 0.20 | 8.000 | 1.60 | Billable |
| 4/13/2004 CEL 23977 Fax | Facsimile charges @ $.20 per page Faxed: Henry Rendler | 0.20 | 8.000 | 1.60 | Billable |
| 4/21/2004 CEL 24026 Fax | Facsimile charges @ $.20 per page Rec'd: Alex Pirogovsky | 0.20 | 4.000 | 0.80 | Billable |
| 4/27/2004 CEL 24065 Fax | Facsimile charges @ $.20 per page Rec'd: Alan David | 0.20 | 5.000 | 1.00 | Billable |
| 4/27/2004 CEL 30390 Fax | Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 14.000 | 2.80 | Billable |
| 4/27/2004 CEL 30391 Fax | Facsimile charges @ $.20 per page Faxed: Monica James | 0.20 | 4.000 | 0.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------|---------|--------|-------|
| 4/29/2004 CEL 24070 Fax | Facsimile charges @ $.20 per page Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 4/30/2004 CEL 24086 Fax | Facsimile charges @ $.20 per page Rec'd: Subra Ramanan | 0.20 | 3.000 | 0.60 | Billable |
| 5/3/2004 CEL 24093 Fax | Facsimile charges @ $.20 per page Rec'd: Alan David | 0.20 | 2.000 | 0.40 | Billable |
| 5/3/2004 CEL 30424 Fax | Facsimile charges @ $.20 per page Rec'd: Aaron Ettinger | 0.20 | 1.000 | 0.20 | Billable |
| 5/3/2004 CEL 30425 Fax | Facsimile charges @ $.20 per page Faxed: Peter Munoz | 0.20 | 2.000 | 0.40 | Billable |
| 5/4/2004 CEL 30434 Fax | Facsimile charges @ $.20 per page Rec'd: Les Ettinger | 0.20 | 11.000 | 2.20 | Billable |
| 5/4/2004 CEL 30442 Fax | Facsimile charges @ $.20 per page Rec'd: Les Ettinger | 0.20 | 1.000 | 0.20 | Billable |
| 5/5/2004 CEL 24108 Fax | Facsimile charges @ $.20 per page Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 5/5/2004 CEL 30449 Fax | Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 6.000 | 1.20 | Billable |
| 5/6/2004 CEL 24117 Fax | Facsimile charges @ $.20 per page Faxed: Alan David | 0.20 | 1.000 | 0.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/6/2004 CEL<br>24118 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 2.000 | 0.40 | Billable |
| 5/6/2004 CEL<br>24122 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 1.000 | 0.20 | Billable |
| 5/6/2004 CEL<br>30453 Fax | Facsimile charges @ $.20 per page<br>Faxed: Tanya at Court | 0.20 | 37.000 | 7.40 | Billable |
| 5/6/2004 CEL<br>30457 Fax | Facsimile charges @ $.20 per page<br>Faxed: Peggy at Court | 0.20 | 2.000 | 0.40 | Billable |
| 5/6/2004 CEL<br>30458 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Court | 0.20 | 1.000 | 0.20 | Billable |
| 5/14/2004 CEL<br>24152 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 13.000 | 2.60 | Billable |
| 5/19/2004 CEL<br>22737 Postage | Postage<br>April 2004 Monthly Operating Report | 1.06 | 21.000 | 22.26 | Billable |
| 5/20/2004 CEL<br>22743 Postage | Postage<br>April 2004 Monthly Operating Report | 0.83 | 22.000 | 18.26 | Billable |
| 5/20/2004 CEL<br>24197 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 5/25/2004 CEL<br>22765 Postage | Postage<br>Notice of Hearing to Assume Motorola | 0.37 | 122.000 | 45.14 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/25/2004 CEL<br>24226 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 6.000 | 1.20 | Billable |
| 5/26/2004 CEL<br>22786 Postage | Postage<br>Motion to Assume Motorola | 2.67 | 23.000 | 61.41 | Billable |
| 5/26/2004 CEL<br>24233 Fax | Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 5.000 | 1.00 | Billable |
| 5/26/2004 CEL<br>24236 Fax | Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 8.000 | 1.60 | Billable |
| 5/27/2004 CEL<br>24251 Fax | Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 7.000 | 1.40 | Billable |
| 5/28/2004 CEL<br>24254 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alex Pirogovsky | 0.20 | 4.000 | 0.80 | Billable |
| 5/28/2004 CEL<br>24259 Fax | Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 9.000 | 1.80 | Billable |
| 5/28/2004 CEL<br>24260 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 2.000 | 0.40 | Billable |
| 6/1/2004 CEL<br>24265 Fax | Facsimile charges @ $.20 per page<br>Rec'd: La Shawn McGuire of Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 6/1/2004 CEL<br>24267 Fax | Facsimile charges @ $.20 per page<br>Rec'd: LaShawn McGuire of Court Conference | 0.20 | 1.000 | 0.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/3/2004 CEL 24290 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: LaShawn McGuire of Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 6/9/2004 CEL 24319 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Alicia Cobb of Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 6/10/2004 CEL 22931 | Getner<br>Getner, telephonic court appearance fee | 41.20 | 1.000 | 41.20 | Billable |
| 6/10/2004 CEL 22933 | Getner<br>Getner, telephonic court appearance fee | 41.20 | 1.000 | 41.20 | Billable |
| 6/10/2004 CEL 22936 | Getner<br>Getner, telephonic court appearance fee | 41.20 | 1.000 | 41.20 | Billable |
| 6/11/2004 CEL 24329 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 6/14/2004 CEL 22862 | Photocopies<br>Copying cost at $.20 per page<br>March, April and May 2004 | 0.20 | 3869.000 | 773.80 | Billable |
| 6/15/2004 CEL 24341 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 6/17/2004 CEL 22943 | Getner<br>Getner, telephonic court appearance fee | 41.20 | 1.000 | 41.20 | Billable |
| 6/18/2004 CEL 24366 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Kelli Bohuslav-Kail | 0.20 | 1.000 | 0.20 | Billable |
| 6/23/2004 CEL 24384 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 4.000 | 0.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/23/2004 CEL 24390 Fax | Facsimile charges @ $.20 per page Rec'd: Moca James | 0.20 | 3.000 | 0.60 | Billable |
| 6/24/2004 CEL 23169 Postage | Postage May 2004 Monthly Operating Report to Special Notice | 1.06 | 21.000 | 22.26 | Billable |
| 6/25/2004 CEL 23179 Postage | Postage Declaration of Aaron regarding Assumption of Motorola | 0.37 | 22.000 | 8.14 | Billable |
| 6/25/2004 CEL 23181 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |
| 6/29/2004 CEL 24420 Fax | Facsimile charges @ $.20 per page Faxed: Alex Pirogovsky | 0.20 | 10.000 | 2.00 | Billable |
| 6/29/2004 CEL 24421 Fax | Facsimile charges @ $.20 per page Faxed: Peter Munoz | 0.20 | 10.000 | 2.00 | Billable |
| 6/30/2004 CEL 24431 Fax | Facsimile charges @ $.20 per page Faxed: Alex Pirogovsky | 0.20 | 7.000 | 1.40 | Billable |
| 6/30/2004 CEL 24432 Fax | Facsimile charges @ $.20 per page Faxed: Peter Munoz | 0.20 | 7.000 | 1.40 | Billable |
| 6/30/2004 CEL 24438 Fax | Facsimile charges @ $.20 per page Rec'd: Derrick Burns | 0.20 | 1.000 | 0.20 | Billable |
| 6/30/2004 CEL 24439 Fax | Facsimile charges @ $.20 per page Rec'd: Alex Pirogovsky | 0.20 | 3.000 | 0.60 | Billable |
| 7/1/2004 CEL 22978 Getner | Getner, telephonic court appearance fee | 41.20 | 1.000 | 41.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 7/1/2004 24449 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 4.000 | 0.80 | Billable |
| 7/7/2004 23212 | CEL Postage<br>Postage<br>July Status Conference Statement to Special Notice | 0.37 | 22.000 | 8.14 | Billable |
| 7/7/2004 24484 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Peter Munoz | 0.20 | 2.000 | 0.40 | Billable |
| 7/7/2004 24488 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Peter Munoz | 0.20 | 7.000 | 1.40 | Billable |
| 7/7/2004 24489 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 7.000 | 1.40 | Billable |
| 7/7/2004 24493 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Peter Munoz | 0.20 | 7.000 | 1.40 | Billable |
| 7/8/2004 24503 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Alex Pirogovsky | 0.20 | 3.000 | 0.60 | Billable |
| 7/9/2004 23221 | CEL Postage<br>Postage | 0.37 | 2.000 | 0.74 | Billable |
| 7/9/2004 23224 | CEL Postage<br>Postage | 1.52 | 1.000 | 1.52 | Billable |
| 7/9/2004 24514 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aimee Carothers at Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 7/9/2004 24515 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aimee Carothers at Court Conference | 0.20 | 1.000 | 0.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/9/2004 CEL<br>24517 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aimee Carothers at Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 7/9/2004 CEL<br>24519 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aimee Carothers at Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 7/12/2004 CEL<br>22980 Getner | Getner, telephonic court appearance fee<br>Adv. 04-5103 United Communications | 41.20 | 1.000 | 41.20 | Billable |
| 7/12/2004 CEL<br>22981 Getner | Getner, telephonic court appearance fee<br>Adv 04-5104 Vertex Standard | 41.20 | 1.000 | 41.20 | Billable |
| 7/12/2004 CEL<br>22982 Getner | Getner, telephonic court appearance fee<br>Adv 04-5105 JPS Communications | 41.20 | 1.000 | 41.20 | Billable |
| 7/12/2004 CEL<br>22983 Getner | Getner, telephonic court appearance fee<br>Adv 04-5107 Antenex Inc. | 41.20 | 1.000 | 41.20 | Billable |
| 7/12/2004 CEL<br>24530 Fax | Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 22.000 | 4.40 | Billable |
| 7/12/2004 CEL<br>24538 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 2.000 | 0.40 | Billable |
| 7/14/2004 CEL<br>24560 Fax | Facsimile charges @ $.20 per page<br>Faxed: Mary at Teletouch Communication | 0.20 | 3.000 | 0.60 | Billable |
| 7/16/2004 CEL<br>23249 Photocopies | Copying cost at $.20 per page<br>639 pages for June 2004 | 0.20 | 639.000 | 127.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/16/2004 CEL 24569 Fax | Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 12.000 | 2.40 | Billable |
| 7/19/2004 CEL 24676 Postage | Postage Notice of Entry of Order to All Creditors | 0.37 | 121.000 | 44.77 | Billable |
| 7/27/2004 CEL 24637 Fax | Facsimile charges @ $.20 per page Faxed: Alan David | 0.20 | 3.000 | 0.60 | Billable |
| 7/28/2004 CEL 24643 Fax | Facsimile charges @ $.20 per page Rec'd: Alan David | 0.20 | 2.000 | 0.40 | Billable |
| 7/29/2004 CEL 24708 Postage | Postage Application, Declaration to Employ Neeka | 0.83 | 7.000 | 5.81 | Billable |
| 8/2/2004 CEL 24716 Postage | Postage June 2004 Monthly Operating Report | 0.83 | 22.000 | 18.26 | Billable |
| 8/4/2004 CEL 24726 Photocopies | Copying cost at $.20 per page 1742 pages for July 2004 | 0.20 | 1742.000 | 348.40 | Billable |
| 8/4/2004 CEL 24858 Postage | Postage | 1.75 | 1.000 | 1.75 | Billable |
| 8/5/2004 CEL 24866 Postage | Postage | 1.29 | 1.000 | 1.29 | Billable |
| 8/11/2004 CEL 25730 Fax | Facsimile charges @ $.20 per page Rec'd: Scott Blakeley | 0.20 | 2.000 | 0.40 | Billable |
| 8/12/2004 CEL 24919 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/16/2004 CEL<br>25741 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 8/16/2004 CEL<br>25742 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 8/17/2004 CEL<br>24937 Postage | Postage | 0.37 | 6.000 | 2.22 | Billable |
| 8/17/2004 CEL<br>25750 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 2.000 | 0.40 | Billable |
| 8/17/2004 CEL<br>25751 Fax | Facsimile charges @ $.20 per page<br>Faxxed: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 8/17/2004 CEL<br>25752 Fax | Facsimile charges @ $.20 per page<br>Faxed: William Clough | 0.20 | 2.000 | 0.40 | Billable |
| 8/17/2004 CEL<br>25758 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Maurice Rogers | 0.20 | 2.000 | 0.40 | Billable |
| 8/19/2004 CEL<br>25778 Fax | Facsimile charges @ $.20 per page<br>Rec'd: William Clough | 0.20 | 2.000 | 0.40 | Billable |
| 9/1/2004 CEL<br>24885 Photocopies | Copying cost at $.20 per page<br>201 pages for August 2004 | 0.20 | 201.000 | 40.20 | Billable |
| 9/1/2004 CEL<br>25191 Postage | Postage | 0.37 | 3.000 | 1.11 | Billable |
| 9/1/2004 CEL<br>25845 Fax | Facsimile charges @ $.20 per page<br>Faxed: Peter Munoz | 0.20 | 2.000 | 0.40 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/1/2004<br>25846 | CEL<br>Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Alex Pirogovsky | 0.20 | 2.000 | 0.40 | Billable |
| 9/7/2004<br>25881 | CEL<br>Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 9/9/2004<br>24872 | CEL<br>Getner<br>Getner, telephonic court appearance fee<br>Adv 04-5104 | 41.20 | 1.000 | 41.20 | Billable |
| 9/14/2004<br>25923 | CEL<br>Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 9/14/2004<br>25924 | CEL<br>Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Alan David | 0.20 | 3.000 | 0.60 | Billable |
| 9/15/2004<br>25261 | CEL<br>Postage<br>Postage | 1.29 | 3.000 | 3.87 | Billable |
| 9/15/2004<br>25262 | CEL<br>Postage<br>Postage | 1.29 | 3.000 | 3.87 | Billable |
| 9/15/2004<br>25267 | CEL<br>Postage<br>Postage<br>July 2004 Monthly Operating Report | 0.83 | 22.000 | 18.26 | Billable |
| 9/16/2004<br>25269 | CEL<br>Postage<br>Postage | 0.37 | 1.000 | 0.37 | Billable |
| 9/17/2004<br>25273 | CEL<br>Postage<br>Postage<br>Notice of Entry of Order for Neeka Employment | 0.37 | 122.000 | 45.14 | Billable |
| 9/21/2004<br>25314 | CEL<br>Postage<br>Postage<br>Notice, Motion and Declaration of CEL of Compromise with UPS, United<br>Communication, and Vertex to All creditors | 1.52 | 29.000 | 44.08 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 9/21/2004 25953 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 7.000 | 1.40 | Billable |
| 9/21/2004 25955 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 7.000 | 1.40 | Billable |
| 9/23/2004 25972 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 10/1/2004 26002 | CEL Photocopies<br>Copying cost at $.20 per page<br>1686 pages for September 2004 | 0.20 | 1686.000 | 337.20 | Billable |
| 10/4/2004 26027 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Alan Parry | 0.20 | 9.000 | 1.80 | Billable |
| 10/13/2004 26325 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Alan Parry | 0.20 | 10.000 | 2.00 | Billable |
| 10/18/2004 26342 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 2.000 | 0.40 | Billable |
| 10/19/2004 26502 | CEL Postage<br>Postage<br>September 2004 Monthly Operating Report | 0.83 | 22.000 | 18.26 | Billable |
| 10/20/2004 26355 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Raymond Reyes | 0.20 | 1.000 | 0.20 | Billable |
| 10/20/2004 26358 | CEL Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Raymond Reyes | 0.20 | 1.000 | 0.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/26/2004 CEL 26386 Fax | Facsimile charges @ $.20 per page Faxed: Kelli Bouslav-Kail | 0.20 | 4.000 | 0.80 | Billable |
| 10/26/2004 CEL 26387 Fax | Facsimile charges @ $.20 per page Faxed: Maurice Rogers | 0.20 | 4.000 | 0.80 | Billable |
| 10/26/2004 CEL 26518 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/26/2004 CEL 26519 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |
| 10/26/2004 CEL 26524 Postage | Postage Order regarding compromise with UPS and United Communications | 0.37 | 24.000 | 8.88 | Billable |
| 10/27/2004 CEL 26401 Fax | Facsimile charges @ $.20 per page Rec'd: Alan Parry | 0.20 | 2.000 | 0.40 | Billable |
| 10/28/2004 CEL 26536 Postage | Postage November 2004 Status Conference Statement | 0.37 | 22.000 | 8.14 | Billable |
| 11/1/2004 CEL 26548 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |
| 11/1/2004 CEL 26586 Photocopies | Copying cost at $.20 per page 632 pages for October 2004 | 0.20 | 632.000 | 126.40 | Billable |
| 11/2/2004 CEL 26419 Fax | Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 16.000 | 3.20 | Billable |
| 11/2/2004 CEL 26421 Fax | Facsimile charges @ $.20 per page Faxed: Karen Muir | 0.20 | 16.000 | 3.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/3/2004 CEL<br>26426 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | 0.20 | 31.000 | 6.20 | Billable |
| 11/3/2004 CEL<br>26431 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | 0.20 | 15.000 | 3.00 | Billable |
| 11/3/2004 CEL<br>26563 Postage | Postage<br>September 2004 Monthly Operating Report | 0.60 | 22.000 | 13.20 | Billable |
| 11/3/2004 CEL<br>26564 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |
| 11/9/2004 CEL<br>27587 Postage | Postage | 1.06 | 3.000 | 3.18 | Billable |
| 11/10/2004 CEL<br>27589 Postage | Postage | 0.37 | 2.000 | 0.74 | Billable |
| 11/11/2004 CEL<br>26908 Fax | Facsimile charges @ $.20 per page<br>Faxed: aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 11/12/2004 CEL<br>26911 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 11/12/2004 CEL<br>26913 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Court Conference | 0.20 | 1.000 | 0.20 | Billable |
| 11/12/2004 CEL<br>26914 Fax | Facsimile charges @ $.20 per page<br>Faxed: Cynthia | 0.20 | 11.000 | 2.20 | Billable |
| 11/12/2004 CEL<br>27599 Postage | Postage | 0.60 | 23.000 | 13.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/15/2004 CEL<br>26724 Getner | Getner, telephonic court appearance fee<br>Adv. 04-5105 | 41.20 | 1.000 | 41.20 | Billable |
| 11/15/2004 CEL<br>26725 Getner | Getner, telephonic court appearance fee<br>Adv. 04-5103 | 41.20 | 1.000 | 41.20 | Billable |
| 11/15/2004 CEL<br>26727 Getner | Getner, telephonic court appearance fee<br>Adv. 04-5107 | 41.20 | 1.000 | 41.20 | Billable |
| 11/15/2004 CEL<br>26919 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Brad Blakeley | 0.20 | 2.000 | 0.40 | Billable |
| 11/15/2004 CEL<br>26921 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alan Parry | 0.20 | 2.000 | 0.40 | Billable |
| 11/17/2004 CEL<br>26944 Fax | Facsimile charges @ $.20 per page<br>Faxed: Bradley Blakeley | 0.20 | 4.000 | 0.80 | Billable |
| 11/17/2004 CEL<br>26949 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Ryan Wood | 0.20 | 2.000 | 0.40 | Billable |
| 11/17/2004 CEL<br>27614 Postage | Postage | 0.37 | 2.000 | 0.74 | Billable |
| 11/22/2004 CEL<br>27621 Postage | Postage | 0.37 | 33.000 | 12.21 | Billable |
| 11/22/2004 CEL<br>27624 Postage | Postage | 0.60 | 1.000 | 0.60 | Billable |
| 11/22/2004 CEL<br>27625 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/1/2004 CEL<br>27815 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alan Parry | 0.20 | 2.000 | 0.40 | Billable |
| 12/1/2004 CEL<br>27827 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Peter Munoz | 0.20 | 9.000 | 1.80 | Billable |
| 12/2/2004 CEL<br>27831 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alan David | 0.20 | 13.000 | 2.60 | Billable |
| 12/3/2004 CEL<br>27857 Fax | Facsimile charges @ $.20 per page<br>Faxed: Alan Parry | 0.20 | 3.000 | 0.60 | Billable |
| 12/6/2004 CEL<br>27660 Postage | Postage | 0.37 | 24.000 | 8.88 | Billable |
| 12/6/2004 CEL<br>27866 Fax | Facsimile charges @ $.20 per page<br>Faxed: Sharon Vinick | 0.20 | 5.000 | 1.00 | Billable |
| 12/7/2004 CEL<br>27868 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alan Parry | 0.20 | 3.000 | 0.60 | Billable |
| 12/9/2004 CEL<br>27677 Postage | Postage<br>October 2004 Monthly Operating Report | 0.60 | 22.000 | 13.20 | Billable |
| 12/14/2004 CEL<br>27942 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Court Conference | 0.20 | 2.000 | 0.40 | Billable |
| 12/14/2004 CEL<br>27944 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Court Conference | 0.20 | 2.000 | 0.40 | Billable |
| 12/15/2004 CEL<br>27692 Postage | Postage | 0.37 | 3.000 | 1.11 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 12/16/2004 CEL | | 41.20 | 1.000 | 41.20 | Billable |
| 26931 | Getner | | | | |
| | Getner, telephonic court appearance fee | | | | |
| 12/16/2004 CEL | | 41.20 | 1.000 | 41.20 | Billable |
| 26932 | Getner | | | | |
| | Getner, telephonic court appearance fee | | | | |
| 12/17/2004 CEL | | 0.20 | 1280.000 | 256.00 | Billable |
| 27094 | Photocopies | | | | |
| | Copying cost at $.20 per page | | | | |
| | 1280 pages for November and part of December 2004 | | | | |
| 12/21/2004 CEL | | 0.37 | 3.000 | 1.11 | Billable |
| 27709 | Postage | | | | |
| | Postage | | | | |
| 12/30/2004 CEL | | 0.60 | 22.000 | 13.20 | Billable |
| 27739 | Postage | | | | |
| | Postage | | | | |
| | November 2004 Monthly Operating Report | | | | |
| 1/10/2005 CEL | | 0.20 | 351.000 | 70.20 | Billable |
| 27239 | Photocopies | | | | |
| | Copying cost at $.20 per page | | | | |
| | 351 pages for December 2004 | | | | |
| 1/18/2005 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| 28513 | Fax | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Faxed: Scott Blakeley | | | | |
| 1/20/2005 CEL | | 1.06 | 22.000 | 23.32 | Billable |
| 28082 | Postage | | | | |
| | Postage | | | | |
| | December 2004 Monthly Operating Report | | | | |
| 1/21/2005 CEL | | 0.37 | 2.000 | 0.74 | Billable |
| 28084 | Postage | | | | |
| | Postage | | | | |
| 1/21/2005 CEL | | 0.20 | 3.000 | 0.60 | Billable |
| 28538 | Fax | | | | |
| | Facsimile charges @ $.20 per page | | | | |
| | Faxed: Alan Parry | | | | |
| 1/27/2005 CEL | | 0.37 | 1.000 | 0.37 | Billable |
| 28106 | Postage | | | | |
| | Postage | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------|----------|--------|-------|
| 1/28/2005 CEL | 28112 Postage<br>Postage | 0.60 | 2.000 | 1.20 | Billable |
| 1/28/2005 CEL | 28113 Postage<br>Postage<br>February Status Conference Statement | 0.37 | 22.000 | 8.14 | Billable |
| 2/1/2005 CEL | 28219 Photocopies<br>Copying cost at $.20 per page<br>647 pages for January 2005 | 0.20 | 647.000 | 129.40 | Billable |
| 2/2/2005 CEL | 28139 Postage<br>Postage | 0.83 | 2.000 | 1.66 | Billable |
| 2/2/2005 CEL | 28141 Postage<br>Postage<br>Amended Status Conference Statement | 0.37 | 22.000 | 8.14 | Billable |
| 2/2/2005 CEL | 28751 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Karen Muir | 0.20 | 4.000 | 0.80 | Billable |
| 2/4/2005 CEL | 28759 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 13.000 | 2.60 | Billable |
| 2/4/2005 CEL | 28798 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 13.000 | 2.60 | Billable |
| 2/24/2005 CEL | 29020 Postage<br>Postage<br>January 2005 Monthly Operating Report | 0.60 | 22.000 | 13.20 | Billable |
| 2/25/2005 CEL | 29236 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 2.000 | 0.40 | Billable |
| 3/1/2005 CEL | 28625 Photocopies<br>Copying cost at $.20 per page<br>461 pages for February 2005 | 0.20 | 461.000 | 92.20 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/15/2005 CEL<br>29341 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | 0.20 | 1.000 | 0.20 | Billable |
| 3/18/2005 CEL<br>29105 Postage | Postage<br>Motion and Declaration for Administrative Expense | 0.83 | 22.000 | 18.26 | Billable |
| 3/18/2005 CEL<br>29106 Postage | Postage<br>Notice of Hearing | 0.37 | 122.000 | 45.14 | Billable |
| 3/18/2005 CEL<br>29366 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 5.000 | 1.00 | Billable |
| 3/18/2005 CEL<br>29367 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 5.000 | 1.00 | Billable |
| 3/21/2005 CEL<br>29109 Postage | Postage | 1.29 | 1.000 | 1.29 | Billable |
| 3/29/2005 CEL<br>29134 Postage | Postage<br>February 2005 Monthly Operating Report | 1.06 | 22.000 | 23.32 | Billable |
| 4/5/2005 CEL<br>29173 Postage | Postage<br>Amended February 2005 Monthly Operating Report | 0.37 | 22.000 | 8.14 | Billable |
| 4/7/2005 CEL<br>29494 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Alan David | 0.20 | 2.000 | 0.40 | Billable |
| 4/12/2005 CEL<br>29518 Fax | Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 3.000 | 0.60 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 4/20/2005 CEL 30363 Fax | Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 4/25/2005 CEL 30154 Postage | Postage<br>Notice of Entry of Order | 0.37 | 122.000 | 45.14 | Billable |
| 5/2/2005 CEL 29761 Photocopies | Copying cost at $.20 per page<br>1058 pages for part of March and April 2005 | 0.20 | 1058.000 | 211.60 | Billable |
| 5/9/2005 CEL 30188 Postage | Postage<br>Notice of Entry of Order | 0.37 | 122.000 | 45.14 | Billable |
| 5/10/2005 CEL 30972 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Peter Munoz | 0.20 | 28.000 | 5.60 | Billable |
| 5/10/2005 CEL 30976 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Peter Munoz | 0.20 | 27.000 | 5.40 | Billable |
| 5/18/2005 CEL 30247 Postage | Postage<br>July 2004 through February 2005 Amended Monthly Operating Report | 3.85 | 23.000 | 88.55 | Billable |
| 5/19/2005 CEL 31085 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 4.000 | 0.80 | Billable |
| 5/20/2005 CEL 30264 Postage | Postage<br>March 2005 Monthly Operating Report | 1.06 | 23.000 | 24.38 | Billable |
| 5/23/2005 CEL 31094 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Julia Gibbs | 0.20 | 3.000 | 0.60 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/25/2005 CEL<br>31108 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Ami Shah | 0.20 | 3.000 | 0.60 | Billable |
| 5/26/2005 CEL<br>31116 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 5/27/2005 CEL<br>31119 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Julia Gibbs | 0.20 | 11.000 | 2.20 | Billable |
| 5/30/2005 CEL<br>31126 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 6/1/2005 CEL<br>31131 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Bridget Masterson | 0.20 | 1.000 | 0.20 | Billable |
| 6/1/2005 CEL<br>31132 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 6/1/2005 CEL<br>31133 Fax | Facsimile charges @ $.20 per page<br>Faxed: Julia Gibbs | 0.20 | 9.000 | 1.80 | Billable |
| 6/1/2005 CEL<br>31134 Fax | Facsimile charges @ $.20 per page<br>Faxed: Mark Oto | 0.20 | 9.000 | 1.80 | Billable |
| 6/1/2005 CEL<br>31135 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 5.000 | 1.00 | Billable |
| 6/1/2005 CEL<br>31138 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Bankruptcy Court | 0.20 | 3.000 | 0.60 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 6/2/2005 CEL 31139 Fax | Facsimile charges @ $.20 per page<br>Faxed: Jena Siress | 0.20 | 4.000 | 0.80 | Billable |
| 6/3/2005 CEL 30314 Postage | Postage<br>Application to Employ Siress Group | 0.37 | 27.000 | 9.99 | Billable |
| 6/3/2005 CEL 30315 Postage | Postage | 1.52 | 1.000 | 1.52 | Billable |
| 6/3/2005 CEL 31141 Fax | Facsimile charges @ $.20 per page<br>Faxed: Mark Oto | 0.20 | 3.000 | 0.60 | Billable |
| 6/3/2005 CEL 31142 Fax | Facsimile charges @ $.20 per page<br>Faxed: Julia Gibbs | 0.20 | 3.000 | 0.60 | Billable |
| 6/3/2005 CEL 31143 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Jena Siress | 0.20 | 1.000 | 0.20 | Billable |
| 6/3/2005 CEL 31145 Fax | Facsimile charges @ $.20 per page<br>Faxed: Subra Ramanan | 0.20 | 3.000 | 0.60 | Billable |
| 6/3/2005 CEL 31146 Fax | Facsimile charges @ $.20 per page<br>Faxed: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 6/3/2005 CEL 31147 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | 0.20 | 18.000 | 3.60 | Billable |
| 6/3/2005 CEL 31148 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Subra Ramanan | 0.20 | 2.000 | 0.40 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/3/2005 CEL<br>31149 Fax | Facsimile charges @ $.20 per page<br>Faxed: Mark Oto | 0.20 | 3.000 | 0.60 | Billable |
| 6/3/2005 CEL<br>31150 Fax | Facsimile charges @ $.20 per page<br>Faxed: Scott Goodsell | 0.20 | 3.000 | 0.60 | Billable |
| 6/6/2005 CEL<br>31154 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Mark Oto | 0.20 | 4.000 | 0.80 | Billable |
| 6/6/2005 CEL<br>31155 Fax | Facsimile charges @ $.20 per page<br>Faxed: Scott Goodsell | 0.20 | 4.000 | 0.80 | Billable |
| 6/8/2005 CEL<br>30105 Photocopies | Copying cost at $.20 per page<br>3733 pages for May 2005 | 0.20 | 3733.000 | 746.60 | Billable |
| 6/8/2005 CEL<br>30326 Postage | Postage | 1.06 | 1.000 | 1.06 | Billable |
| 6/9/2005 CEL<br>31167 Fax | Facsimile charges @ $.20 per page<br>Faxed: Nanette Dumas | 0.20 | 3.000 | 0.60 | Billable |
| 6/10/2005 CEL<br>31176 Fax | Facsimile charges @ $.20 per page<br>Faxed: Leticia Soria | 0.20 | 10.000 | 2.00 | Billable |
| 6/13/2005 CEL<br>31182 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Julia Gibbs | 0.20 | 3.000 | 0.60 | Billable |
| 6/17/2005 CEL<br>31206 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Julia Gibbs | 0.20 | 6.000 | 1.20 | Billable |
| 6/21/2005 CEL<br>30855 Postage | Postage | 0.37 | 1.000 | 0.37 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/21/2005 CEL<br>31216 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Julia Gibbs | | 0.20 | 2.000 | 0.40 | Billable |
| 6/24/2005 CEL<br>30872 Postage<br>Postage | | 0.37 | 1.000 | 0.37 | Billable |
| 6/24/2005 CEL<br>31231 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Subra Ramanan | | 0.20 | 2.000 | 0.40 | Billable |
| 6/24/2005 CEL<br>31232 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | | 0.20 | 2.000 | 0.40 | Billable |
| 6/27/2005 CEL<br>31241 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Henry Rendler | | 0.20 | 4.000 | 0.80 | Billable |
| 6/28/2005 CEL<br>30879 Postage<br>Postage<br>Notice of Entry of Order regarding Siress Group | | 0.37 | 125.000 | 46.25 | Billable |
| 6/29/2005 CEL<br>31254 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Julia Gibbs | | 0.20 | 4.000 | 0.80 | Billable |
| 6/29/2005 CEL<br>31256 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | | 0.20 | 4.000 | 0.80 | Billable |
| 6/29/2005 CEL<br>31257 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Les Ettinger | | 0.20 | 4.000 | 0.80 | Billable |
| 6/30/2005 CEL<br>30902 Postage<br>Postage<br>transcription of deposition | | 3.95 | 1.000 | 3.95 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/30/2005 CEL<br>31263 Fax | Facsimile charges @ $.20 per page<br>Faxed: Les Ettinger | 0.20 | 7.000 | 1.40 | Billable |
| 7/1/2005 CEL<br>30908 Postage | Postage | 0.37 | 3.000 | 1.11 | Billable |
| 7/1/2005 CEL<br>31295 Fax | Facsimile charges @ $.20 per page<br>Faxed: Julia Gibbs | 0.20 | 3.000 | 0.60 | Billable |
| 7/5/2005 CEL<br>30812 Photocopies | Copying cost at $.20 per page<br>1287 pages for June 2005 | 0.20 | 1287.000 | 257.40 | Billable |
| 7/6/2005 CEL<br>31311 Fax | Facsimile charges @ $.20 per page<br>Faxed: Henry Rendler | 0.20 | 3.000 | 0.60 | Billable |
| 7/7/2005 CEL<br>31320 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Julia Gibbs | 0.20 | 4.000 | 0.80 | Billable |
| 7/7/2005 CEL<br>31323 Fax | Facsimile charges @ $.20 per page<br>Faxed: Julia Gibbs | 0.20 | 11.000 | 2.20 | Billable |
| 7/7/2005 CEL<br>31324 Fax | Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | 0.20 | 4.000 | 0.80 | Billable |
| 7/7/2005 CEL<br>31325 Fax | Facsimile charges @ $.20 per page<br>Faxed:  Henry Rendler | 0.20 | 4.000 | 0.80 | Billable |
| 7/7/2005 CEL<br>31326 Fax | Facsimile charges @ $.20 per page<br>Faxed: Scott Goodsell | 0.20 | 4.000 | 0.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 7/11/2005 31343 | CEL Fax Facsimile charges @ $.20 per page Rec'd: Julia Gibbs | 0.20 | 3.000 | 0.60 | Billable |
| 7/14/2005 31366 | CEL Fax Facsimile charges @ $.20 per page Rec'd: Julia Gibbs | 0.20 | 11.000 | 2.20 | Billable |
| 7/15/2005 31368 | CEL Fax Facsimile charges @ $.20 per page Faxed: Les Ettinger | 0.20 | 8.000 | 1.60 | Billable |
| 7/19/2005 31377 | CEL Fax Facsimile charges @ $.20 per page Faxed: Mark Oto | 0.20 | 2.000 | 0.40 | Billable |
| 7/19/2005 31420 | CEL Postage Postage | 0.37 | 1.000 | 0.37 | Billable |
| 7/21/2005 31391 | CEL Fax Facsimile charges @ $.20 per page Rec'd: Julia Gibbs | 0.20 | 5.000 | 1.00 | Billable |
| 7/25/2005 31407 | CEL Fax Facsimile charges @ $.20 per page Rec'd: Leticia Soria | 0.20 | 12.000 | 2.40 | Billable |
| 7/26/2005 31415 | CEL Fax Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 7/27/2005 32484 | CEL Fax Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 5.000 | 1.00 | Billable |
| 7/28/2005 32200 | CEL Postage Postage April 2005 Monthly Operating Report | 0.83 | 25.000 | 20.75 | Billable |

Telepath Costs: Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/1/2005 CEL | | 0.20 | 482.000 | 96.40 | Billable |
| | 31472 Photocopies<br>Copying cost at $.20 per page<br>482 pages for July 2005 | | | | |
| 8/10/2005 CEL | | 0.60 | 25.000 | 15.00 | Billable |
| | 32256 Postage<br>Postage<br>Motion for Compromise of Controversy | | | | |
| 8/10/2005 CEL | | 0.37 | 125.000 | 46.25 | Billable |
| | 32257 Postage<br>Postage<br>Notice of Hearing on Compromise of Controversy | | | | |
| 8/11/2005 CEL | | 1.06 | 25.000 | 26.50 | Billable |
| | 32262 Postage<br>Postage<br>Amended April 2005 Monthly Operating Report | | | | |
| 8/11/2005 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| | 32515 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | | | | |
| 8/11/2005 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| | 32516 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | | | | |
| 8/12/2005 CEL | | 1.52 | 1.000 | 1.52 | Billable |
| | 32267 Postage<br>Postage | | | | |
| 8/15/2005 CEL | | 0.20 | 5.000 | 1.00 | Billable |
| | 32525 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | | | | |
| 8/18/2005 CEL | | 0.20 | 6.000 | 1.20 | Billable |
| | 32534 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | | | | |
| 8/18/2005 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| | 32535 Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/31/2005 CEL | | 0.37 | 25.000 | 9.25 | Billable |
| | 32313 Postage Postage Status Conference Statement | | | | |
| 9/1/2005 CEL | | 0.20 | 1194.000 | 238.80 | Billable |
| | 31956 Photocopies Copying cost at $.20 per page 1194 pages for August 2005 | | | | |
| 9/9/2005 CEL | | 0.20 | 5.000 | 1.00 | Billable |
| | 32618 Fax Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | | | | |
| 9/12/2005 CEL | | 0.37 | 25.000 | 9.25 | Billable |
| | 32355 Postage Postage Declaration of Aaron | | | | |
| 9/15/2005 CEL | | 0.60 | 1.000 | 0.60 | Billable |
| | 32373 Postage Postage | | | | |
| 9/15/2005 CEL | | 0.37 | 25.000 | 9.25 | Billable |
| | 32383 Postage Postage Declaration of CEL | | | | |
| 9/15/2005 CEL | | 1.06 | 5.000 | 5.30 | Billable |
| | 32385 Postage Postage | | | | |
| 9/15/2005 CEL | | 0.20 | 10.000 | 2.00 | Billable |
| | 32647 Fax Facsimile charges @ $.20 per page Faxed: Henry Rendler | | | | |
| 9/15/2005 CEL | | 0.20 | 10.000 | 2.00 | Billable |
| | 32648 Fax Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | | | | |
| 9/15/2005 CEL | | 0.20 | 10.000 | 2.00 | Billable |
| | 32649 Fax Facsimile charges @ $.20 per page Faxed: Scott Goodsell | | | | |
| 9/15/2005 CEL | | 0.20 | 10.000 | 2.00 | Billable |
| | 32650 Fax Facsimile charges @ $.20 per page Faxed: Les Ettinger | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 9/16/2005 CEL 32656 Fax | Facsimile charges @ $.20 per page Rec'd: Scott Goodsell | 0.20 | 2.000 | 0.40 | Billable |
| 9/16/2005 CEL 32658 Fax | Facsimile charges @ $.20 per page Rec'd: Aaron Ettinger | 0.20 | 1.000 | 0.20 | Billable |
| 9/19/2005 CEL 32661 Fax | Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 9.000 | 1.80 | Billable |
| 9/19/2005 CEL 32662 Fax | Facsimile charges @ $.20 per page Faxed: Henry Rendler | 0.20 | 9.000 | 1.80 | Billable |
| 9/19/2005 CEL 32663 Fax | Facsimile charges @ $.20 per page Faxed: Julia Gibbs | 0.20 | 9.000 | 1.80 | Billable |
| 9/19/2005 CEL 32664 Fax | Facsimile charges @ $.20 per page Faxed: Scott Goodsell | 0.20 | 9.000 | 1.80 | Billable |
| 9/19/2005 CEL 32665 Fax | Facsimile charges @ $.20 per page Faxed: Les Ettinger | 0.20 | 9.000 | 1.80 | Billable |
| 9/19/2005 CEL 32666 Fax | Facsimile charges @ $.20 per page Faxed: Mark Serlin | 0.20 | 9.000 | 1.80 | Billable |
| 10/3/2005 CEL 32747 Photocopies | Copying cost at $.20 per page 390 pages for September 2005 | 0.20 | 390.000 | 78.00 | Billable |
| 10/5/2005 CEL 32726 Fax | Facsimile charges @ $.20 per page Rec'd: Leticia Soria | 0.20 | 20.000 | 4.00 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/5/2005 CEL | | 1.06 | 25.000 | 26.50 | Billable |
| 32861 | Postage<br>Postage<br>May 2005 Monthly Operating Report | | | | |
| 10/6/2005 CEL | | 0.20 | 9.000 | 1.80 | Billable |
| 32728 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | | | | |
| 10/6/2005 CEL | | 0.37 | 1.000 | 0.37 | Billable |
| 32866 | Postage<br>Postage | | | | |
| 10/7/2005 CEL | | 0.20 | 3.000 | 0.60 | Billable |
| 33008 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Alan David | | | | |
| 10/19/2005 CEL | | 1.29 | 27.000 | 34.83 | Billable |
| 32926 | Postage<br>Postage<br>Objection to Neeka Fee Application | | | | |
| 10/19/2005 CEL | | 0.60 | 1.000 | 0.60 | Billable |
| 32928 | Postage<br>Postage | | | | |
| 10/26/2005 CEL | | 0.37 | 2.000 | 0.74 | Billable |
| 32968 | Postage<br>Postage | | | | |
| 10/26/2005 CEL | | 0.20 | 3.000 | 0.60 | Billable |
| 33083 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Kathryn Diemer | | | | |
| 11/1/2005 CEL | | 0.20 | 1849.000 | 369.80 | Billable |
| 33223 | Photocopies<br>Copying cost at $.20 per page<br>1849 pages for October 2005 | | | | |
| 11/9/2005 SBL | | 0.37 | 3.000 | 1.11 | Billable |
| 34452 | Postage<br>Postage | | | | |
| 11/9/2005 SBL | | 0.20 | 2.000 | 0.40 | Billable |
| 34578 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Julia Gibbs | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/21/2005 SBL | 34508 Postage Postage December Status Conference Statement | 0.37 | 25.000 | 9.25 | Billable |
| 11/21/2005 SBL | 34512 Postage Postage | 1.06 | 1.000 | 1.06 | Billable |
| 11/22/2005 SBL | 34627 Fax Facsimile charges @ $.20 per page Rec'd: William J. Cloney | 0.20 | 3.000 | 0.60 | Billable |
| 11/23/2005 SBL | 34642 Fax Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 2.000 | 0.40 | Billable |
| 11/30/2005 SBL | 34648 Fax Facsimile charges @ $.20 per page Rec'd: Kathryn S. Diemer | 0.20 | 2.000 | 0.40 | Billable |
| 12/1/2005 CEL | 34271 Photocopies Copying cost at $.20 per page 170 pages for November 2005 | 0.20 | 170.000 | 34.00 | Billable |
| 12/1/2005 SBL | 34536 Postage Postage June 05 Monthly Operating Report | 0.60 | 25.000 | 15.00 | Billable |
| 12/27/2005 CEL | 34807 Postage Postage | 2.21 | 2.000 | 4.42 | Billable |
| 12/27/2005 CEL | 34808 Postage Postage | 0.37 | 2.000 | 0.74 | Billable |
| 12/27/2005 CEL | 34809 Postage Postage | 2.21 | 1.000 | 2.21 | Billable |
| 12/29/2005 CEL | 34818 Photocopies Copying cost at $.20 per page 1067 pages for December 2005 | 0.20 | 1067.000 | 213.40 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/4/2006 CEL 35091 Fax | Facsimile charges @ $.20 per page Rec'd: Les Ettinger | 0.20 | 3.000 | 0.60 | Billable |
| 1/6/2006 CEL 35148 Fax | Facsimile charges @ $.20 per page Rec'd: David S. Levin | 0.20 | 2.000 | 0.40 | Billable |
| 1/6/2006 CEL 35150 Fax | Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 3.000 | 0.60 0.60 | No Charge |
| 1/13/2006 CEL 35278 Postage | Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/13/2006 CEL 35282 Fax | Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 3.000 | 0.60 0.60 | No Charge |
| 1/20/2006 CEL 35315 Fax | Facsimile charges @ $.20 per page Faxed: Julia Gibbs | 0.20 | 2.000 | 0.40 0.40 | No Charge |
| 1/20/2006 CEL 35352 Postage | Postage | 0.39 | 3.000 | 1.17 | Billable |
| 1/23/2006 CEL 35321 Fax | Facsimile charges @ $.20 per page Rec'd: Henry G. Rendler | 0.20 | 11.000 | 2.20 | Billable |
| 1/23/2006 CEL 35325 Fax | Facsimile charges @ $.20 per page Rec'd: Henry G. Rendler | 0.20 | 2.000 | 0.40 | Billable |
| 1/25/2006 CEL 35320 Fax | Facsimile charges @ $.20 per page Faxed: Henry G. Rendler | 0.20 | 13.000 | 2.60 2.60 | No Charge |
| 1/25/2006 CEL 35340 Fax | Facsimile charges @ $.20 per page Faxed: Henry G. Rendler | 0.20 | 13.000 | 2.60 2.60 | No Charge |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/30/2006 35546 | CEL Fax | 0.20 | 7.000 | 1.40 | Billable |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Henry Rendler | | | | |
| 2/1/2006 35748 | CEL Photocopies | 0.20 | 29.000 | 5.80 | Billable |
| | Copying cost at $.20 per page | | | | |
| | 29 pages for January 2006 | | | | |
| 2/10/2006 35578 | CEL Fax | 0.20 | 2.000 | 0.40 0.40 | No Charge |
| | Facsimile charges @ $.20 per page | | | | |
| | Faxed: Mark Cardosi | | | | |
| 2/10/2006 35579 | CEL Fax | 0.20 | 2.000 | 0.40 | Billable |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: John P. Cardosi | | | | |
| 2/10/2006 35580 | CEL Fax | 0.20 | 6.000 | 1.20 1.20 | No Charge |
| | Facsimile charges @ $.20 per page | | | | |
| | Faxed: Tanya Bracegirdle | | | | |
| 2/14/2006 35685 | CEL Fax | 0.20 | 1.000 | 0.20 | Billable |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Karen Muir | | | | |
| 2/15/2006 35686 | CEL Fax | 0.20 | 1.000 | 0.20 | Billable |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: U.S. Bankruptcy | | | | |
| 2/22/2006 35868 | CEL Fax | 0.20 | 6.000 | 1.20 | Billable |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Monica James | | | | |
| 2/22/2006 35870 | CEL Fax | 0.20 | 3.000 | 0.60 | Billable |
| | Facsimile charges @ $.20 per page | | | | |
| | Rec'd: Jena Siress | | | | |
| 2/23/2006 35833 | CEL Postage | 0.63 | 25.000 | 15.75 | Billable |
| | Postage | | | | |
| | July 2005 MOR | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/27/2006 CEL | | 0.39 | 25.000 | 9.75 | Billable |
| 35853 | Postage Postage March 2006 SCS | | | | |
| 3/1/2006 CEL | | 0.20 | 1988.000 | 397.60 | Billable |
| 36649 | Photocopies Copying cost at $.20 per page 1,988 pages for February 2006 | | | | |
| 3/6/2006 CEL | | 0.20 | 6.000 | 1.20 | Billable |
| 36011 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | | | | |
| 3/6/2006 CEL | | 0.20 | 7.000 | 1.40 | Billable |
| 36018 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | | | | |
| 3/7/2006 CEL | | 0.20 | 8.000 | 1.60 | Billable |
| 36022 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | | | | |
| 3/7/2006 CEL | | 0.20 | 8.000 | 1.60 | Billable |
| 36023 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | | | | |
| 3/8/2006 CEL | | 3.27 | 1.000 | 3.27 | Billable |
| 36176 | Postage Postage Proposed Settlement Agreement by Gibbs | | | | |
| 3/9/2006 CEL | | 0.39 | 126.000 | 49.14 | Billable |
| 36183 | Postage Postage Notice of Siress Fee Application | | | | |
| 3/9/2006 CEL | | 1.11 | 26.000 | 28.86 | Billable |
| 36184 | Postage Postage Siress Fee Application | | | | |
| 3/9/2006 CEL | | 2.31 | 1.000 | 2.31 | Billable |
| 36185 | Postage Postage | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/9/2006 CEL 36208 | Fax Facsimile charges @ $.20 per page Rec'd: Jena Siress | 0.20 | 3.000 | 0.60 | Billable |
| 3/13/2006 CEL 36192 | Postage Postage | 0.63 | 1.000 | 0.63 | Billable |
| 3/13/2006 CEL 36216 | Fax Facsimile charges @ $.20 per page Rec'd: Monica James | 0.20 | 3.000 | 0.60 | Billable |
| 3/13/2006 CEL 36217 | Fax Facsimile charges @ $.20 per page Rec'd: Julia Gibbs | 0.20 | 5.000 | 1.00 | Billable |
| 3/13/2006 CEL 36218 | Fax Facsimile charges @ $.20 per page Faxed: Julia Gibbs | 0.20 | 7.000 | 1.40 1.40 | No Charge |
| 3/13/2006 CEL 36219 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | 0.20 | 5.000 | 1.00 | Billable |
| 3/14/2006 CEL 36196 | Postage Postage August 2005 Monthly Operating Report | 0.63 | 25.000 | 15.75 | Billable |
| 3/14/2006 CEL 36199 | Postage Postage | 0.63 | 1.000 | 0.63 | Billable |
| 3/21/2006 CEL 36271 | Postage Postage Letter and attachments regarding settlement agreement | 4.20 | 6.000 | 25.20 | Billable |
| 3/27/2006 CEL 36452 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | 0.20 | 4.000 | 0.80 | Billable |
| 3/27/2006 CEL 36453 | Fax Facsimile charges @ $.20 per page Rec'd: Henry Rendler | 0.20 | 7.000 | 1.40 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 4/1/2006 CEL | 36677 Photocopies<br>Copying cost at $.20 per page<br>1,359 pages for March 2006 | 0.20 | 1359.000 | 271.80 | Billable |
| 4/6/2006 CEL | 36505 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 6.000 | 1.20 | Billable |
| 4/13/2006 CEL | 36607 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Henry Rendler | 0.20 | 9.000 | 1.80 | Billable |
| 4/17/2006 CEL | 36618 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 4/27/2006 CEL | 36758 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Monica James | 0.20 | 5.000 | 1.00 | Billable |
| 5/1/2006 CEL | 36908 Photocopies<br>Copying cost at $.20 per page<br>2 pages for April 2006 | 0.20 | 2.000 | 0.40 | Billable |
| 5/5/2006 CEL | 36820 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Karen Muir | 0.20 | 1.000 | 0.20 | Billable |
| 5/10/2006 CEL | 36899 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Henry G. Rendler | 0.20 | 15.000 | 3.00 | Billable |
| 5/12/2006 CEL | 36987 Postage<br>Postage<br>Monthly Operating Reports for September 2005, October 2005,<br>November 2005 | 1.35 | 25.000 | 33.75 | Billable |
| 5/12/2006 CEL | 37015 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Kathryn S. Diemer | 0.20 | 13.000 | 2.60 | Billable |

LAW OFFICES OF CHARLES E. LOGAN
Pre-bill Worksheet

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/15/2006 37017 | CEL Fax | 0.20 | 1.000 | 0.20 | Billable |
| | Facsimile charges @ $.20 per page Rec'd: United States Bankruptcy | | | | |
| 5/15/2006 37018 | CEL Fax | 0.20 | 16.000 | 3.20 | Billable |
| | Facsimile charges @ $.20 per page Rec'd: Marianne Dickson | | | | |
| 5/24/2006 37179 | CEL Postage | 0.63 | 25.000 | 15.75 | Billable |
| | Postage December 2005 Monthly Operating Report | | | | |
| 5/30/2006 37318 | CEL Postage | 0.39 | 1.000 | 0.39 | Billable |
| | Postage | | | | |
| 5/30/2006 37319 | CEL Postage | 6.32 | 1.000 | 6.32 | Billable |
| | Postage Letter with original, notes to Julia Gibbs by certified mail | | | | |
| 6/1/2006 37372 | CEL Photocopies | 0.20 | 1800.000 | 360.00 | Billable |
| | Copying cost at $.20 per page 1800 pages for May 2006 | | | | |
| 6/7/2006 37298 | CEL Fax | 0.20 | 2.000 | 0.40 | Billable |
| | Facsimile charges @ $.20 per page Rec'd: Erika Orozco with court conference | | | | |
| 6/12/2006 37408 | CEL Postage | 4.64 | 1.000 | 4.64 | Billable |
| | Postage Certied mail and return receipt to Julia Gibbs regarding payment and letter regarding 2 checks | | | | |
| 6/12/2006 37415 | CEL Fax | 0.20 | 3.000 | 0.60 | Billable |
| | Facsimile charges @ $.20 per page Rec'd: Henry G. Rendler | | | | |
| 6/13/2006 37422 | CEL Fax | 0.20 | 10.000 | 2.00 | Billable |
| | Facsimile charges @ $.20 per page Rec'd: Henry G. Rendler | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/14/2006 CEL 37425 Fax | Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 11.000 | 2.20 2.20 | No Charge |
| 6/16/2006 CEL 37459 Postage | Postage January 2006 and February 2006 Monthly Operating Report | 1.11 | 25.000 | 27.75 | Billable |
| 7/3/2006 CEL 37731 Photocopies | Copying cost at $.20 per page 1015 pages for June 2006 | 0.20 | 1015.000 | 203.00 | Billable |
| 7/11/2006 CEL 37676 Postage | Postage May 2006 Monthly Operating Report to 20 largest and special notice | 0.63 | 9.000 | 5.67 | Billable |
| 7/12/2006 CEL 37682 Postage | Postage | 0.63 | 4.000 | 2.52 | Billable |
| 7/12/2006 CEL 37683 Postage | Postage Certified Mail with return receipt to Julia Gibbs | 4.88 | 1.000 | 4.88 | Billable |
| 7/13/2006 CEL 37695 Postage | Postage Status conference statement for hearing of July 24, 2006 (Chamber's copy) | 1.11 | 1.000 | 1.11 | Billable |
| 7/13/2006 CEL 37696 Postage | Postage Status conference statement for hearing of July 24, 2006 to Special notice, 20 largest including Oto, Rendler | 0.63 | 28.000 | 17.64 | Billable |
| 7/31/2006 CEL 37881 Postage | Postage Regarding June 2006 Monthly Operating Report to special notice and 20 largest | 0.63 | 25.000 | 15.75 | Billable |
| 8/4/2006 CEL 38088 Photocopies | Copying cost at $.20 per page 1570 pages for July 2006 | 0.20 | 1570.000 | 314.00 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 9/11/2006 CEL 38260 Fax | Facsimile charges @ $.20 per page Rec'd: Erika Orozco at Courtcall, LLC | 0.20 | 2.000 | 0.40 | Billable |
| 9/15/2006 CEL 38463 Miscellaneous | Court Conference, 3:00 p.m. Court Call ID # 1474040 | 41.20 | 1.000 | 41.20 | Billable |
| 9/20/2006 CEL 38342 Postage | Postage Regarding Monthly Operating Report for May 2006 and June 2006 to 20 largest/special notice | 0.87 | 25.000 | 21.75 | Billable |
| 10/2/2006 CEL 38479 Postage | Postage regarding Status Conference Statement to Judge's Chambers | 0.63 | 1.000 | 0.63 | Billable |
| 10/2/2006 CEL 38480 Postage | Postage regarding Status Conference Statement to 20 largest/special notice | 0.39 | 24.000 | 9.36 | Billable |
| 10/5/2006 CEL 38486 Photocopies | Copying cost at $.20 per page 548 pages for September 2006 | 0.20 | 548.000 | 109.60 | Billable |
| 10/5/2006 CEL 38508 Fax | Facsimile charges @ $.20 per page Rec'd: Leticia Soria | 0.20 | 7.000 | 1.40 | Billable |
| 10/6/2006 CEL 38563 Postage | Postage Regarding Application and Certificate regarding Siress Group Fee Appliction to special notice | 0.63 | 26.000 | 16.38 | Billable |
| 10/6/2006 CEL 38564 Postage | Postage Regarding Notice of Hearing regarding Siress Group Fee Application to all creditors | 0.39 | 126.000 | 49.14 | Billable |
| 10/6/2006 CEL 38565 Postage | Postage Regarding Application and Notice of Fee Application for Siress Group to Judge Weissbrodt | 1.35 | 1.000 | 1.35 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/26/2006 CEL | | 0.39 | 25.000 | 9.75 | Billable |
| 38703 | Postage<br>Postage<br>Regarding July 2006 Monthly Operating Report sent to Special Notice<br>and 20 Largest<br>Custom Text:` | | | | |
| 11/20/2006 CEL | | 0.20 | 5.000 | 1.00<br>1.00 | No Charge |
| 38966 | Fax<br>Facsimile charges @ $.20 per page<br>Faxed: Aaron Ettinger | | | | |
| 11/20/2006 CEL | | 1.11 | 1.000 | 1.11 | Billable |
| 38994 | Postage<br>Postage | | | | |
| 11/20/2006 CEL | | 0.39 | 1.000 | 0.39 | Billable |
| 38996 | Postage<br>Postage | | | | |
| 11/20/2006 CEL | | 0.39 | 7.000 | 2.73 | Billable |
| 38997 | Postage<br>Postage | | | | |
| 11/22/2006 CEL | | 0.63 | 25.000 | 15.75 | Billable |
| 39000 | Postage<br>Postage<br>Regarding August 2006 Monthly Operating Report sent to Special Notice | | | | |
| 12/13/2006 CEL | | 0.20 | 3.000 | 0.60 | Billable |
| 39040 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Henry Rendler | | | | |
| 12/18/2006 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| 39184 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Henry Rendler | | | | |
| 12/27/2006 CEL | | 0.20 | 3.000 | 0.60 | Billable |
| 38976 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | | | | |
| 12/27/2006 CEL | | 0.63 | 25.000 | 15.75 | Billable |
| 39281 | Postage<br>Postage<br>Regarding September 2006 Monthly Operating Report sent to 20 Largest<br>/ Special Notice | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/28/2006 CEL | 39234 Photocopies<br>Copying cost at $.20 per page<br>1103 pages for October 2006 | 0.20 | 1103.000 | 220.60 | Billable |
| 12/28/2006 CEL | 39257 Photocopies<br>Copying cost at $.20 per page<br>223 pages for November 2006 | 0.20 | 223.000 | 44.60 | Billable |
| 1/4/2007 CEL | 39298 Photocopies<br>Copying cost at $.20 per page<br>573 pages for December 2006 | 0.20 | 573.000 | 114.60 | Billable |
| 1/4/2007 CEL | 39320 Postage<br>Postage | 0.63 | 1.000 | 0.63 | Billable |
| 1/4/2007 CEL | 39321 Postage<br>Postage<br>Regarding Status Conference Statement for January 22, 2007 sent to<br>Special Notice / 20 Largest | 0.39 | 25.000 | 9.75 | Billable |
| 1/4/2007 CEL | 39322 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/4/2007 CEL | 39323 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/9/2007 CEL | 39338 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/9/2007 CEL | 39339 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/9/2007 CEL | 39340 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/9/2007 CEL | 39341 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |
| 1/11/2007 CEL | 39355 Postage<br>Postage | 0.39 | 1.000 | 0.39 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/11/2007 CEL | | 0.87 | 1.000 | 0.87 | Billable |
| | 39356 Postage<br>Postage | | | | |
| 1/11/2007 CEL | | 2.31 | 1.000 | 2.31 | Billable |
| | 39357 Postage<br>Postage<br>Regarding copies of letters with Proof of Claims sent to Aaron Ettinger /<br>Monica James | | | | |
| 1/17/2007 CEL | | 0.39 | 25.000 | 9.75 | Billable |
| | 39373 Postage<br>Postage<br>Regarding October 2006 Monthly Operating Report sent to Special Notice | | | | |
| 1/24/2007 CEL | | 0.87 | 25.000 | 21.75 | Billable |
| | 39447 Postage<br>Postage<br>Regarding November 2006 Monthly Operating Report sent to Special<br>Notice | | | | |
| 1/26/2007 CEL | | 0.63 | 25.000 | 15.75 | Billable |
| | 39475 Postage<br>Postage<br>Regarding December 2006 Monthly Operating Report sent to Special<br>Notice | | | | |
| 2/12/2007 CEL | | 0.20 | 1215.000 | 243.00 | Billable |
| | 39720 Photocopies<br>Copying cost at $.20 per page<br>1215 pages for January 2007 | | | | |
| 2/21/2007 CEL | | 0.20 | 6.000 | 1.20 | Billable |
| | 39884 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | | | | |
| 2/21/2007 CEL | | 0.20 | 2.000 | 0.40 | Billable |
| | 39885 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Les Ettinger | | | | |
| 3/2/2007 CEL | | 0.20 | 8.000 | 1.60 | Billable |
| | 39940 Photocopies<br>Copying cost at $.20 per page<br>8 pages for February 2007 | | | | |
| 3/13/2007 CEL | | 0.39 | 1.000 | 0.39 | Billable |
| | 40079 Postage<br>Postage | | | | |

EXHIBIT 0 Page 54

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/21/2007 CEL | | 0.87 | 25.000 | 21.75 | Billable |
| | 40128 Postage | | | | |
| | Postage | | | | |
| | Regarding January 2007 Monthly Operating Report sent to Special Notice | | | | |
| 4/6/2007 CEL | | 0.39 | 25.000 | 9.75 | Billable |
| | 40224 Postage | | | | |
| | Postage | | | | |
| | Regarding Status Conference Statement sent to Special Notice | | | | |
| 4/6/2007 CEL | | 0.63 | 1.000 | 0.63 | Billable |
| | 40225 Postage | | | | |
| | Postage | | | | |
| 4/24/2007 CEL | | 0.20 | 627.000 | 125.40 | Billable |
| | 40306 Photocopies | | | | |
| | Copying cost at $.20 per page | | | | |
| | 627 pages for March 2007 | | | | |
| 5/1/2007 CEL | | 0.87 | 7.000 | 6.09 | Billable |
| | 40418 Postage | | | | |
| | Postage | | | | |
| | Regarding February 2007 Monthly Operating Report sent to Special Notice | | | | |
| 5/21/2007 CEL | | 0.41 | 1.000 | 0.41 | Billable |
| | 40526 Postage | | | | |
| | Postage | | | | |
| 5/30/2007 CEL | | 0.20 | 288.000 | 57.60 | Billable |
| | 40590 Photocopies | | | | |
| | Copying cost at $.20 per page | | | | |
| | 288 pages for April 2007 | | | | |
| 5/30/2007 CEL | | 2.50 | 2.000 | 5.00 | Billable |
| | 40613 Postage | | | | |
| | Postage | | | | |
| | Regarding Objection to Claims sent to TelePath and United States Trustee | | | | |
| 5/30/2007 CEL | | 0.75 | 1.000 | 0.75 | Billable |
| | 40614 Postage | | | | |
| | Postage | | | | |
| 5/30/2007 CEL | | 0.58 | 1.000 | 0.58 | Billable |
| | 40615 Postage | | | | |
| | Postage | | | | |
| | Sent to Antenex, Inc. | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------|----------|--------|-------|
| 5/30/2007 | CEL 40616 Postage Postage Sent to Ritron, Inc. | 0.58 | 1.000 | 0.58 | Billable |
| 5/30/2007 | CEL 40617 Postage Postage Sent to Golden State Comm. | 0.41 | 1.000 | 0.41 | Billable |
| 5/30/2007 | CEL 40618 Postage Postage Sent to American Motorist Insurance Company | 0.41 | 1.000 | 0.41 | Billable |
| 5/30/2007 | CEL 40619 Postage Postage Sent to Ham Radio Outlet | 0.58 | 1.000 | 0.58 | Billable |
| 5/30/2007 | CEL 40620 Postage Postage Sent to Neeka Accountancy | 0.58 | 1.000 | 0.58 | Billable |
| 5/30/2007 | CEL 40621 Postage Postage Sent to Assured Fire Ext. Svc. | 0.41 | 1.000 | 0.41 | Billable |
| 5/31/2007 | CEL 40630 Postage Postage Regarding March 2007 Monthly Operating Report sent to Special Notice | 0.58 | 7.000 | 4.06 | Billable |
| 6/6/2007 | CEL 40679 Photocopies Copying cost at $.20 per page 694 pages for May 2007 | 0.20 | 694.000 | 138.80 | Billable |
| 6/7/2007 | CEL 40715 Postage Postage | 0.58 | 1.000 | 0.58 | Billable |
| 6/15/2007 | CEL 40791 Fax Facsimile charges @ $.20 per page Faxed: Aaron Ettinger | 0.20 | 25.000 | 5.00 5.00 | No Charge |
| 6/29/2007 | CEL 40897 Postage Postage | 1.48 | 1.000 | 1.48 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 7/5/2007 | CEL | 1.82 | 1.000 | 1.82 | Billable |
| | 40935 Postage | | | | |
| | Postage | | | | |
| 7/5/2007 | CEL | 4.60 | 1.000 | 4.60 | Billable |
| | 40936 Postage | | | | |
| | Postage | | | | |
| | Regarding request for entry of order regarding objection | | | | |
| 7/5/2007 | CEL | 0.58 | 4.000 | 2.32 | Billable |
| | 40937 Postage | | | | |
| | Postage | | | | |
| 7/6/2007 | CEL | 4.60 | 1.000 | 4.60 | Billable |
| | 40951 Postage | | | | |
| | Postage | | | | |
| | Regarding request for entry of order regarding objection sent to Judge Weissbrodt | | | | |
| 7/6/2007 | CEL | 0.75 | 1.000 | 0.75 | Billable |
| | 40952 Postage | | | | |
| | Postage | | | | |
| 7/6/2007 | CEL | 0.92 | 1.000 | 0.92 | Billable |
| | 40953 Postage | | | | |
| | Postage | | | | |
| 7/6/2007 | CEL | 0.75 | 2.000 | 1.50 | Billable |
| | 40954 Postage | | | | |
| | Postage | | | | |
| 7/6/2007 | CEL | 1.65 | 1.000 | 1.65 | Billable |
| | 40955 Postage | | | | |
| | Postage | | | | |
| 7/13/2007 | CEL | 58.00 | 13.000 | 754.00 | Billable |
| | 41005 Postage | | | | |
| | Postag | | | | |
| | Application, declaration, certificate of service regarding application to appoint special counsel sent to special notice | | | | |
| 7/13/2007 | CEL | 0.92 | 2.000 | 1.84 | Billable |
| | 41006 Postage | | | | |
| | Postage | | | | |
| 7/23/2007 | CEL | 0.58 | 7.000 | 4.06 | Billable |
| | 41300 Postage | | | | |
| | Postage | | | | |
| | Regarding notice of entry of order | | | | |

LAW OFFICES OF CHARLES E. LOGAN
Pre-bill Worksheet

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------|----------|--------|-------|
| 7/23/2007 | CEL | 2.33 | 1.000 | 2.33 | Billable |
| 41301 | Postage<br>Postage<br>Regarding notice of entry of order sent to Telepath Corporation | | | | |
| 7/23/2007 | CEL | 2.33 | 1.000 | 2.33 | Billable |
| 41302 | Postage<br>Postage<br>Regarding notice of entry of order sent to U. S. Trustee | | | | |
| 7/26/2007 | CEL | 0.20 | 82.000 | 16.40 | Billable |
| 41389 | Photocopies<br>Copying cost at $.20 per page<br>82 pages for June 2007 | | | | |
| 8/1/2007 | CEL | 1.48 | 2.000 | 2.96 | Billable |
| 41444 | Postage<br>Postage<br>Letter regarding withdrawal of claim (Bank of Walnut Creek) | | | | |
| 8/3/2007 | CEL | 1.31 | 13.000 | 17.03 | Billable |
| 41446 | Postage<br>Postage<br>Regarding May/June 2007 Monthly Operating Reports | | | | |
| 8/7/2007 | CEL | 0.20 | 2.000 | 0.40 | Billable |
| 41467 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd:  Julia Gibbs | | | | |
| 8/7/2007 | CEL | 0.20 | 2.000 | 0.40 | Billable |
| 41468 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd:  Kamelia Odisho | | | | |
| 8/8/2007 | CEL | 0.41 | 2.000 | 0.82 | Billable |
| 41485 | Postage<br>Postage | | | | |
| 8/21/2007 | CEL | 0.20 | 1303.000 | 260.60 | Billable |
| 41559 | Photocopies<br>Copying cost at $.20 per page<br>1303 pages for July 2007 | | | | |
| 8/21/2007 | CEL | 1.14 | 13.000 | 14.82 | Billable |
| 41830 | Postage<br>Postage<br>Regarding June 2007 Monthly Operating Reports | | | | |

EXHIBIT 0 Page 58

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/6/2007 CEL<br>42056 Fax | Facsimile charges @ $.20 per page<br>Faxed: Stevan Adelman | 0.20 | 10.000 | 2.00<br>2.00 | No Charge |
| 9/18/2007 CEL<br>42146 Photocopies | Copying cost at $.20 per page<br>1022 pages for August 2007 | 0.20 | 1022.000 | 204.40 | Billable |
| 9/27/2007 CEL<br>42254 Fax | Facsimile charges @ $.20 per page<br>Faxed: Peter Munoz | 0.20 | 3.000 | 0.60<br>0.60 | No Charge |
| 9/27/2007 CEL<br>42256 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Corinne Cadon | 0.20 | 2.000 | 0.40 | Billable |
| 9/27/2007 CEL<br>42257 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Corinne Cadon [amending claim] | 0.20 | 2.000 | 0.40 | Billable |
| 10/2/2007 CEL<br>42288 Fax | Facsimile charges @ $.20 per page<br>Faxed: Jena Siress | 0.20 | 3.000 | 0.60<br>0.60 | No Charge |
| 10/5/2007 CEL<br>42328 Postage | Postage | 0.58 | 1.000 | 0.58 | Billable |
| 10/11/2007 CEL<br>42353 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Liliana | 0.20 | 8.000 | 1.60 | Billable |
| 10/11/2007 CEL<br>42360 Postage | Postage | 0.41 | 1.000 | 0.41 | Billable |
| 10/11/2007 CEL<br>42361 Postage | Postage<br>Regarding July 2007 Monthly Operating Report | 1.14 | 13.000 | 14.82 | Billable |
| 11/1/2007 CEL<br>42636 Photocopies | Copying cost at $.20 per page<br>14 pages for September 2007 | 0.20 | 14.000 | 2.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/7/2007 CEL<br>42702 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Liliana Cardenas | 0.20 | 3.000 | 0.60 | Billable |
| 11/7/2007 CEL<br>42703 Fax | Facsimile charges @ $.20 per page<br>Rec'd: Liliana Cardenas | 0.20 | 4.000 | 0.80 | Billable |
| 11/7/2007 CEL<br>42713 Postage | Postage<br>Regarding notice of hearing regarding application for compensation by<br>accountant | 0.41 | 102.000 | 41.82 | Billable |
| 11/7/2007 CEL<br>42714 Postage | Postage<br>Regarding application, certification and notice of hearing regarding<br>compensation for The Siress Group | 1.31 | 25.000 | 32.75 | Billable |
| 11/7/2007 CEL<br>42715 Postage | Postage<br>Regarding all moving documents regarding appliction for compensation<br>by The Siress Group sent to Judge Weisbrodt | 1.99 | 1.000 | 1.99 | Billable |
| 11/7/2007 CEL<br>42716 Postage | Postage<br>Regarding all moving documents regarding appliction for compensation<br>by The Siress Group sent to Aaron Ettinger | 1.48 | 1.000 | 1.48 | Billable |
| 11/26/2007 CEL<br>42866 Postage | Postage<br>Regarding August 2007 monthly operating report | 1.14 | 15.000 | 17.10 | Billable |
| 11/27/2007 CEL<br>42879 Postage | Postage<br>Regarding September 2007 monthly operating report | 1.14 | 15.000 | 17.10 | Billable |
| 11/29/2007 CEL<br>42917 Postage | Postage<br>Regarding October 2007 monthly operating report | 1.14 | 15.000 | 17.10 | Billable |

.

Telepath Costs:Telepath Corporation (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/27/2007 | CEL<br>43067 Photocopies<br>Copying cost at $.20 per page<br>425 pages for October 2007 | 0.20 | 425.000 | 85.00 | Billable |
| 12/27/2007 | CEL<br>43091 Photocopies<br>Copying cost at $.20 per page<br>2988 pages for November 2007 | 0.20 | 2988.000 | 597.60 | Billable |
| 1/10/2008 | CEL<br>43163 Postage<br>Postage | 0.97 | 3.000 | 2.91 | Billable |
| 1/11/2008 | CEL<br>43180 Fax<br>Facsimile charges @ $.20 per page<br>Rec'd:  Jena Siress | 0.20 | 16.000 | 3.20 | Billable |
| 1/15/2008 | CEL<br>43185 Photocopies<br>Copying cost at $.20 per page<br>342 pages for December 2007 | 0.20 | 342.000 | 68.40 | Billable |
| 1/18/2008 | CEL<br>43227 Fax<br>Facsimile charges @ $.20 per page<br>Faxed:  Aaron Ettinger | 0.20 | 3.000 | 0.60<br>0.60 | No Charge |
| 1/18/2008 | CEL<br>43230 Postage<br>Postage | 0.41 | 1.000 | 0.41 | Billable |
| 2/1/2008 | CEL<br>43309 Postage<br>Postage<br>December 2007 Monthly Operating Report | 1.14 | 14.000 | 15.96 | Billable |
| 2/27/2008 | CEL<br>43498 Postage<br>Postage | 0.41 | 1.000 | 0.41 | Billable |
| 3/10/2008 | CEL<br>43575 Photocopies<br>Copying cost at $.20 per page<br>31 pages for January 2008 | 0.20 | 31.000 | 6.20 | Billable |
| 3/10/2008 | CEL<br>43601 Photocopies<br>Copying cost at $.20 per page<br>359 pages for February 2008 | 0.20 | 359.000 | 71.80 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/20/2008 | CEL | 1.14 | 14.000 | 15.96 | Billable |
| 43714 | Postage<br>Postage<br>January 2008 Monthly Operating Report | | | | |
| 3/28/2008 | CEL | 0.20 | 1.000 | 0.20 | Billable |
| 43764 | Fax<br>Facsimile charges @ $.20 per page<br>Rec'd: Aaron Ettinger | | | | |
| 4/17/2008 | CEL | 1.14 | 14.000 | 15.96 | Billable |
| 44017 | Postage<br>Postage<br>February 2008 Monthly Operating Report | | | | |
| 4/22/2008 | CEL | 0.20 | 358.000 | 71.60 | Billable |
| 44034 | Photocopies<br>Copying cost at $.20 per page<br>358 pages for March 2008 | | | | |
| 5/1/2008 | CEL | 0.97 | 1.000 | 0.97 | Billable |
| 44114 | Postage<br>Postage | | | | |
| 5/1/2008 | CEL | 0.41 | 30.000 | 12.30 | Billable |
| 44115 | Postage<br>Postage<br>Status Conference Statment sent to Special Notice / 20 Largest | | | | |
| 5/8/2008 | CEL | 0.41 | 160.000 | 65.60 | Billable |
| 44183 | Postage<br>Postage<br>Notice Compromise Controversy | | | | |
| 5/8/2008 | CEL | 1.65 | 1.000 | 1.65 | Billable |
| 44184 | Postage<br>Postage<br>Motion, Declaration and Notice of Compromise Controversy sent to<br>Judge Weissbrodt | | | | |
| 5/8/2008 | CEL | 1.31 | 16.000 | 20.96 | Billable |
| 44185 | Postage<br>Postage<br>Motion, Declaration and Notice of Compromise Controversy sent to<br>Special Notice | | | | |
| 5/14/2008 | CEL | 0.20 | 380.000 | 76.00 | Billable |
| 44223 | Photocopies<br>Copying cost at $.20 per page<br>380 pages for April 2008 | | | | |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/20/2008 CEL | 44302 Postage Postage March 2008 Monthly Operating Report | 1.17 | 16.000 | 18.72 | Billable |
| 5/21/2008 CEL | 44303 Postage Postage | 1.51 | 1.000 | 1.51 | Billable |
| 6/19/2008 CEL | 44541 Postage Postage April 2008 Monthly Operating Report | 1.17 | 16.000 | 18.72 | Billable |
| 6/30/2008 CEL | 44613 Photocopies Copying cost at $.20 per page 2066 pages for May 2008 | 0.20 | 2066.000 | 413.20 | Billable |
| 7/15/2008 CEL | 44766 Postage Postage May 2008 Monthly Operating Report | 1.17 | 15.000 | 17.55 | Billable |
| 7/23/2008 CEL | 44822 Photocopies Copying cost at $.20 per page 415 pages for June 2008 | 0.20 | 415.000 | 83.00 | Billable |
| 8/12/2008 CEL | 44960 Photocopies Copying cost at $.20 per page 533 pages for July 2008 | 0.20 | 533.000 | 106.60 | Billable |
| 8/20/2008 CEL | 45075 Postage Postage | 1.00 | 1.000 | 1.00 | Billable |
| 8/20/2008 CEL | 45076 Postage Postage Status Conference Statement and June 2008 Monthly Operating Report | 1.17 | 15.000 | 17.55 | Billable |
| 9/2/2008 CEL | 45232 Postage Postage Notice of Motion regarding Compromise Controversy sent to all creditors | 0.42 | 162.000 | 68.04 | Billable |
| 9/2/2008 CEL | 45233 Postage Postage Motion, Declaration, and Notice sent to special notice | 1.17 | 15.000 | 17.55 | Billable |

Telepath Costs:Telepath Corporation (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/3/2008 | CEL | 1.51 | 1.000 | 1.51 | Billable |
| | 45234 Postage | | | | |
| | Postage | | | | |
| | Motion, Declaration, and Notice regarding Compromise with Microvoice sent to Judge Weissbrodt | | | | |
| 9/10/2008 | CEL | 1.00 | 3.000 | 3.00 | Billable |
| | 45252 Postage | | | | |
| | Postage | | | | |
| | Re-notice of Notice of Compromise Controversy regarding Microvoice sent to Neeka, Bank of Walnut Creek, and Golden State Communications | | | | |
| TOTAL | Billable Costs No Charge | | | $21.80 | $14,342.23 |

---

## Calculation of Fees and Costs

| | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) | | $0.00 |
| Costs Bill Arrangement: Slips By billing value on each slip. | | |
| Total of billable expense slips Total of Costs (Expense Charges) | $14,342.23 | $14,342.23 |
| Total new charges | | $14,342.23 |

### Accounts Receivables

| Date|ID | Type | Description | | |
|---|---|---|---|---|
| 6/30/2006 2227 | PAY | Payment - thank you Note: Payment originally applied to General account and transferred to Costs on 5/15/2008. Check No. 37834 | ($6,000.00) | |
| 9/15/2006 2228 | PAY | Payment - thank you Note: Payment originally applied to General account and transferred to Costs on 5/15/2008. Check No. 38048 | ($2,674.66) | |
| 5/15/2008 2282 | PAY | Payment - thank you. Check No. 39896 | ($4,899.62) | |
| Total Accounts Receivable | | | | ($13,574.28) |

New Balance
Current                                     $14,342.23
Unapplied                                  ($13,574.28)

Telepath Costs:Telepath Corporation (continued)

| | Amount | Total |
|---|---|---|

Total New Balance $767.95

**LOGAN FIRM FEE APPLICATION**
**TELEPATH CHAPTER 11**
**PAYMENTS RECEIVED**

| | | |
|---|---|---:|
| 10/14/2003 | Retainer | 25,000.00 |
| 3/5/2004 | AP Filing Fees (4) | 1,000.00 |
| 9/14/2005 | | 191.70 |
| 6/30/2006 | | 6,000.00 |
| 9/15/2006 | | <u>2,674.66</u> |
| | | 34,866.36 |
| | Less AP Filing Fees Not In Time Records | <u>1,000.00</u> |
| | Adj Total Received | **33,866.36** |

## ALTERNATIVE LIQUIDATION ANALYSIS

| Assets: | Liquidation Valuation | Plan *Effective* Valuation |
|---|---|---|
| Accounts Receivable | $ 670,000 | |
| Equipment/Assets | 20,000 | |
| Total Asset Value: | $ 690,000 | $ 730,000 |
| | | |
| Less Ch. 11 Admin. claims | | |
| Logan | ( 250,000) | ( 250,000) |
| Siress | ( 20,000) | ( 20,000) |
| Accrued Rent | ( 165,000) | ( 165,000) |
| Post-Petition Loans | ( 178,000) | ( 178,000) |
| Less Ch. 7 Admin. expenses | ( 40,000) | n/a |
| Net Available for Pre-Petition Claims | $ 37,000 | $ 117,000 |
| | | |
| Priority Debt (taxes) (filed) | 17,000 | 17,000 |
| Accrued Rent | | |
| Post-Petition Loan | | |
| Net Available for Unsecured Creditors | $ 20,000 | $ 100,000 |
| | | |
| Unsecured Creditors (est) | $ 2,170,000 | $ 400,000 |
| Estimated Unsecured Payment per Dollar Owed | $ 0.01 | $ 0.25 |